## ANNEX 1

### AVAILABLE CONTRACTS

## Available Contracts

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 1. | Central Ohio Coal Company<br>Consolidation Coal Company<br>Eighty-Four Mining Company<br>Keystone Coal Mining Corporation<br>Maple Creek Mining, Inc.<br>McElroy Coal Company<br>Murray American Energy, Inc.<br>Murray Keystone Processing, Inc.<br>Southern Ohio Coal Company<br>The Franklin County Coal Company<br>The Harrison County Coal Company<br>The Marion County Coal Company<br>The Marshall County Coal Company<br>The Monongalia County Coal Company<br>The Ohio County Coal Company<br>The Ohio Valley Coal Company<br>The Ohio Valley Transloading Company<br>The Washington County Coal Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) PARTICIPATION AGREEMENT DATED 09/09/2016 | UNITED MINE WORKERS OF AMERICA 1993 BENEFIT TRUST | | $0.00 | Debtor Assume |
| 2. | Consolidation Coal Company | SERVICE AGREEMENT<br>MASTER WELL PLUGGING AGREEMENT DATED 10/08/2014 | COASTAL DRILLING EAST LLC | | $0.00 | Buyer Assume |
| 3. | Consolidation Coal Company | SERVICE CONTRACT<br>AMENDMENT TO MASTER WELL PLUGGING AGREEMENT DATED 09/17/2019 | COASTAL DRILLING EAST, LLC | | $0.00 | Buyer Assume |
| 4. | Consolidation Coal Company<br>McElroy Coal Company | SERVICE CONTRACT<br>AMENDMENT NO. 1 TO CCR DISPOSAL AGREEMENT DATED 07/12/2017 | FIRSTENERGY GENERATION, LLC | | $0.00 | Debtor Assume |
| 5. | Consolidation Coal Company<br>McElroy Coal Company | SERVICE CONTRACT<br>AMENDMENT NO. 2 TO CCR DISPOSAL AGREEMENT DATED 08/16/2017 | FIRSTENERGY GENERATION, LLC | | $0.00 | Debtor Assume |
| 6. | Consolidation Coal Company<br>McElroy Coal Company | SERVICE CONTRACT | FIRSTENERGY GENERATION, LLC | | $0.00 | Debtor Assume |

KE 67487223

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | | AMENDMENT NO. 4 TO CCR DISPOSAL AGREEMENT DATED 02/14/2018 | | | | |
| 7. | Consolidation Coal Company McElroy Coal Company | SERVICE CONTRACT CCR DISPOSAL AGREEMENT DATED 04/14/2016 | FIRSTENERGY GENERATION, LLC | | $0.00 | Debtor Assume |
| 8. | Consolidation Coal Company Murray Energy Corporation | SERVICE CONTRACT MASTER WELL PLUGGING AGREEMENT DATED 10/08/2014 | COASTAL DRILLING EAST LLC. | | $0.00 | Buyer Assume |
| 9. | KenAmerican Resources, Inc. | Utility Service Contract Bremen Portal - Account 003-62000-002 | MUHLENBERG COUNTY WATER DISTRICT | | $1,161.99 | Buyer Assume |
| 10. | KenAmerican Resources, Inc. | Utility Service Contract Island D - Account 005-31725-001 | MUHLENBERG COUNTY WATER DISTRICT | | $0.00 | Buyer Assume |
| 11. | KenAmerican Resources, Inc. | Utility Service Contract Old Portal - Account 003-62000-001 | MUHLENBERG COUNTY WATER DISTRICT | | $0.00 | Buyer Assume |
| 12. | Murray American Energy, Inc. | EMPLOYEE BENEFIT PLANS CIGNA LIFESOURCE NETWORK ACCESS PAYER ACCESS AGREEMENT DATED 09/01/2019 | CIGNA INVESTMENTS INC HEALTHSMART BENEFIT SOLUTIONS | | $0.00 | Debtor Assume |
| 13. | Murray Energy Corporation | SERVICE CONTRACT PRESCRIPTION BENEFIT SERVICES PARTICIPATING GROUP AGREEMENT DATED 01/01/2019 | CAREMARK PCS HEALTH, L.L.C. | | $0.00 | Debtor Assume |
| 14. | Murray Energy Corporation | THIRD PARTY PROFESSIONAL (E.G. LAWYERS, CONSULTANTS, AUDITORS, ETC.) ADVISORY SERVICES AGREEMENT DATED 01/09/2017 | CBIZ FINANCIAL SOLUTIONS, INC. DBA CBIZ RETIREMENT PLAN ADVISORY SERVICES | | $0.00 | Debtor Assume |
| 15. | Murray Energy Corporation | SERVICE CONTRACT SERVICE AGREEMENT DATED 12/05/2013 | EAST COAST RISK MANAGEMENT LLC | | $0.00 | Debtor Assume |
| 16. | Murray Energy Corporation | EMPLOYEE BENEFIT PLANS AMENDMENT TO SERVICE AGREEMENT DATED 07/01/2019 | HEALTH SMART BENEFIT SOLUTIONS INC D/B/A/ HEALTHSMART CASUALTY CLAIMS SOLUTIONS | | $0.00 | Debtor Assume |
| 17. | Murray Energy Corporation | SERVICE CONTRACT SERVICE AGREEMENT DATED 12/04/2013 | HEALTHSMART BENEFIT SOLUTIONS | | $0.00 | Debtor Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 18. | Murray Energy Corporation | SERVICE CONTRACT SERVICE AGREEMENT DATED 04/01/2018 | HEALTHSMART BENEFIT SOLUTIONS, INC., D/B/A HEALTHSMART CASUALTY CLAIMS SOLUTIONS | | $0.00 | Debtor Assume |
| 19. | Murray Energy Corporation | SERVICE CONTRACT OHIO SELF-INSURED WORKERS' COMPENSATION CLAIMS MANAGEMENT SERVICES AGREEMENT DATED 04/01/2018 | PARAMOUNT PREFERRED SOLUTIONS, INC. | | $0.00 | Debtor Assume |
| 20. | Murray Energy Corporation | EMPLOYEE BENEFIT PLANS AMENDMENT TO GROUP CONTACT NO G-44017 OH DATED 02/17/2018 | PRUDENTIAL GROUP INSURANCE | | $0.00 | Debtor Assume |
| 21. | Murray Energy Corporation | EMPLOYEE BENEFIT PLANS AMENDMENT TO GROUP CONTRACT DATED 01/01/2015 | PRUDENTIAL GROUP INSURANCE | | $0.00 | Debtor Assume |
| 22. | Murray Energy Corporation | EMPLOYEE BENEFIT PLANS AMENDMENT TO GROUP CONTRACT DATED 01/01/2019 | PRUDENTIAL GROUP INSURANCE | | $0.00 | Debtor Assume |
| 23. | Murray Energy Corporation | EMPLOYEE BENEFIT PLANS AMENDMENT TO GROUP CONTRACT NO G-44017-OH DATED 06/01/2005 | PRUDENTIAL GROUP INSURANCE | | $0.00 | Debtor Assume |
| 24. | Murray Energy Corporation | EMPLOYEE BENEFIT PLANS AMENDMENT TO GROUP CONTRACT NO G-44017-OH DATED 06/01/2015 | PRUDENTIAL GROUP INSURANCE | | $0.00 | Debtor Assume |
| 25. | Murray Energy Corporation | EMPLOYEE BENEFIT PLANS AMENDMENT TO GROUP CONTRACT NO G-44017-OH DATED 07/01/2010 | PRUDENTIAL GROUP INSURANCE | | $0.00 | Debtor Assume |
| 26. | Murray Energy Corporation | EMPLOYEE BENEFIT PLANS AMENDMENT TO GROUP CONTRACT NO G-44017-OH DATED 08/27/2013 | PRUDENTIAL GROUP INSURANCE | | $0.00 | Debtor Assume |
| 27. | Murray Energy Corporation | EMPLOYEE BENEFIT PLANS AMENDMENT TO GROUP CONTRACT NO G-44017-OH DATED 09/02/2015 | PRUDENTIAL GROUP INSURANCE | | $0.00 | Debtor Assume |
| 28. | Murray Energy Corporation | EMPLOYEE BENEFIT PLANS | PRUDENTIAL GROUP INSURANCE | | $0.00 | Debtor Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 29. | Murray Energy Corporation | AMENDMENT TO GROUP CONTRACT NO. G-44017-OH DATED 06/01/2005 | PRUDENTIAL GROUP INSURANCE | | $0.00 | Debtor Assume |
| 30. | Murray Energy Corporation | EMPLOYEE BENEFIT PLANS AMENDMENT TO GROUP CONTRACT NO. G-44027 OH DATED 02/17/2018 | PRUDENTIAL GROUP INSURANCE | | $0.00 | Debtor Assume |
| 31. | Murray Energy Corporation | EMPLOYEE BENEFIT PLANS GROUP INSURANCE CONTRACT DATED 09/01/2004 | PRUDENTIAL GROUP INSURANCE | | $0.00 | Debtor Assume |
| 32. | Murray Energy Corporation | SALES CONTRACT/TRADE AGREEMENT AMENDMENT TO GROUP CONTRACT NO. G-44017-OH DATED 02/17/2017 | PRUDENTIAL GROUP INSURANCE | | $0.00 | Debtor Assume |
| 33. | Murray Energy Corporation | SALES CONTRACT/TRADE AGREEMENT AMENDMENT TO GROUP CONTRACT NO. G-44017-OH DATED 04/04/2018 | PRUDENTIAL GROUP INSURANCE | | $0.00 | Debtor Assume |
| 34. | Murray Energy Corporation | SALES CONTRACT/TRADE AGREEMENT AMENDMENT TO GROUP CONTRACT NO. G-44017-OH DATED 08/13/2019 | PRUDENTIAL GROUP INSURANCE | | $0.00 | Debtor Assume |
| 35. | Murray Energy Corporation | SERVICE CONTRACT AMENDMENT TO GROUP CONTRACT DATED 08/14/2018 | PRUDENTIAL GROUP INSURANCE | | $0.00 | Debtor Assume |
| 36. | Murray Energy Corporation | SERVICE CONTRACT AMENDMENT TO GROUP CONTRACT DATED 09/01/2004 | PRUDENTIAL GROUP INSURANCE | | $0.00 | Debtor Assume |
| 37. | Murray Energy Corporation | SERVICE CONTRACT AMENDMENT TO GROUP CONTRACT NO G-44017-OH DATED 12/22/2015 | PRUDENTIAL GROUP INSURANCE | | $0.00 | Debtor Assume |
| 38. | Murray Energy Corporation | TRUST AGREEMENT DATED 10/01/2009 | STATE STREET BANK AND TRUST COMPANY | | $0.00 | Debtor Assume |
| 39. | Murray Energy Corporation | SERVICE CONTRACT GROUP HEALTH SERVICE AGREEMENT DATED 06/01/2011 | THE HEALTH PLAN | | $0.00 | Debtor Assume |
| | Murray Energy Corporation | SERVICE CONTRACT | THP INSURANCE COMPANY | | $0.00 | Debtor Assume |

4

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | | ADMINISTRATIVE SERVICES AGREEMENT DATED 01/25/2019 | | | | |
| 40. | The Harrison County Coal Company | PURCHASING AGREEMENT CUSTOMER SERVICE AGREEMENT ORDER FORM DATED 08/29/2019 | CONSOLIDATED TECHNOLOGIES, INC. | | $47,585.05 | Buyer Assume |
| 41. | The Muhlenberg County Coal Company, LLC | Utility Service Contract Pride - Account 07-00130-002 2800 Riverhaul Road, Central City, KY | MUHLENBERG COUNTY WATER DIST. 1 | | $2,028.64 | Buyer Assume |
| 42. | The Western Kentucky Coal Company, LLC | Utility Service Contract Genesis - Account 0002-03586-001 175 Mantanza Rd. Centerton, KY | CITY OF CENTERTOWN | | $3,258.01 | Buyer Assume |
| 43. | The Western Kentucky Coal Company, LLC | Utility Service Contract Genesis - Account 41-10301-2 | UNION COUNTY WATER DISTRICT | | $48.07 | Buyer Assume |
| 44. | Western Kentucky Resources, LLC | Utility Service Contract Complex - Account 002-03679-001 7459 State Route 69 South, Centertown, KY | CITY OF CENTERTOWN | | $936.30 | Buyer Assume |
| 45. | Western Kentucky Resources, LLC | Utility Service Contract Equality Boot - Account 002-05050-001 | CITY OF CENTERTOWN | | $0.00 | Buyer Assume |
| 46. | Western Kentucky Resources, LLC | Utility Service Contract Midway - Account 002-02205-001 1720 M2 Centertown, KY | CITY OF CENTERTOWN | | $0.00 | Buyer Assume |
| 47. | Western Kentucky Resources, LLC | Utility Service Contract Training Center - Account 002-02205-001 1550 Grove Road, Centertown, KY | CITY OF CENTERTOWN | | $0.00 | Buyer Assume |
| 48. | American Energy Corporation | COAL SALE AGREEMENT COAL PURCHASE AND SALE AGREEMENT NO. 07-77-06-900, DATED DECEMBER 1, 2006 DATED 02/27/2017 | AEP GENERATION RESOURCES INC | | $0.00 | Buyer Assume |
| 49. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT - COAL PURCHASE AND SALE AGREEMENT DATED 01/17/2014 | AEP GENERATION RESOURCES INC | | $0.00 | Buyer Assume |

5

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 50. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT 2016-4 DATED 08/16/2016 | AEP GENERATION RESOURCES INC | | $0.00 | Buyer Assume |
| 51. | American Energy Corporation | GUARANTEES AMENDMENT NO. (2) TO CORPORATE GUARANTY DATED 12/10/2015 | AEP GENERATION RESOURCES INC AMERICAN ELECTRIC POWER COMPANY INC. | | $0.00 | Buyer Assume |
| 52. | American Energy Corporation | GUARANTEES AMENDMENT NO. (1) TO CORPORATE GUARANTY DATED 12/15/2014 | AEP GENERATION RESOURCES INC AMERICAN ELECTRIC POWER COMPANY, INC. | | $0.00 | Buyer Assume |
| 53. | American Energy Corporation | GUARANTEES AMENDMENT NO. (3) TO CORPORATE GUARANTY DATED 12/14/2016 | AEP GENERATION RESOURCES INC AMERICAN ELECTRIC POWER COMPANY, INC. | | $0.00 | Buyer Assume |
| 54. | American Energy Corporation | COAL SALE AGREEMENT COAL SALES DEPARTMENT DATED 05/18/2016 | AEP GENERATION RESOURCES INC. | | $0.00 | Buyer Assume |
| 55. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT 2014-3 DATED 09/01/2014 | AEP GENERATION RESOURCES INC. | | $0.00 | Buyer Assume |
| 56. | American Energy Corporation | PRESHIP AGREEMENT DEC/19 - 2020 SUPPLY - AEPGR PURCHASE ORDER: BETWEEN AEP GENERATION RESOURCES INC. AND AMERICAN ENERGY CORPORATION | AEP GENERATION RESOURCES INC. | | $0.00 | Buyer Assume |
| 57. | American Energy Corporation | SALES CONTRACT/TRADE AGREEMENT LETTER CONSENT AGREEMENT DATED 11/17/2016 | AEP GENERATION RESOURCES INC. | | $0.00 | Buyer Assume |
| 58. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT 2016-2 DATED 02/01/2016 | AEP GENERATION RESOURCES INC. AMERICAN ELECTRIC POWER | | $0.00 | Buyer Assume |
| 59. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT NO. 2016-3 DATED 06/28/2016 | AEP GENERATION RESOURCES INC. AMERICAN ELECTRIC POWER | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 60. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT NO. 2016-1 DATED 12/21/2015 | AEP GENERATION RESOURCES INC. OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 61. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT NO. 2017-1 DATED 12/29/2016 | AEP GENERATION RESOURCES INC. OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 62. | American Energy Corporation | MINERAL LEASE AGREEMENT | AFC COAL PROPERTIES/ WPP | | N/A | Debtor Reject |
| 63. | American Energy Corporation | LEASE AGREEMENT | ALAN BRETZ | | $0.00 | Buyer Assume |
| 64. | American Energy Corporation | SALES CONTRACT/TRADE AGREEMENT PURCHASE AND SALE AGREEMENT DATED 04/16/2015 | AMERICAN CENTURY TRANSPORT LLC | | N/A | Debtor Rejec |
| 65. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT 2008-1 TO COAL PURCHASE AND SALE AGREEMENT DATED 02/25/2008 | AMERICAN ELECTRIC POWER | | $0.00 | Buyer Assume |
| 66. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT 2008-3 COAL PURCHASE AND SALE AGREEMENT DATED 07/01/2008 | AMERICAN ELECTRIC POWER | | $0.00 | Buyer Assume |
| 67. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT 2009-3 TO COAL PURCHASE AND SALE AGREEMENT DATED 08/12/2009 | AMERICAN ELECTRIC POWER | | $0.00 | Buyer Assume |
| 68. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT 2010-2 COAL PURCHASE AND SALE AGREEMENT DATED 02/10/2010 | AMERICAN ELECTRIC POWER | | $0.00 | Buyer Assume |
| 69. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT DATED 09/24/2018 | AMERICAN ELECTRIC POWER | | $0.00 | Buyer Assume |
| 70. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT DATED 12/01/2006 Amendment 2007-1 | AMERICAN ELECTRIC POWER | | $0.00 | Buyer Assume |
| 71. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT DATED 12/01/2006 Amendment 2007-2 | AMERICAN ELECTRIC POWER | | $0.00 | Buyer Assume |
| 72. | American Energy Corporation | COAL SALE AGREEMENT | AMERICAN ELECTRIC POWER | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | | AMENDMENT NO. 2008-2 TO COAL PURCHASE AND SALE AGREEMENT DATED 06/25/2008 | | | | |
| 73. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO. 2009-2 COAL PURCHASE AND SALE AGREEMENT DATED 03/05/2009 | AMERICAN ELECTRIC POWER | | $0.00 | Buyer Assume |
| 74. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT - COAL PURCHASE AND SALE AGREEMENT DATED 12/14/2017 | AMERICAN ELECTRIC POWER | | $0.00 | Buyer Assume |
| 75. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT NO. 2014-2 DATED 06/30/2014 | AMERICAN ELECTRIC POWER GENERATION RESOURCES INC. OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 76. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT NO. 2015-2 DATED 03/24/2015 | AMERICAN ELECTRIC POWER GENERATION RESOURCES INC. OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 77. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT NO. 2015-3 DATED 06/29/2015 | AMERICAN ELECTRIC POWER GENERATION RESOURCES INC. OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 78. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT NO. 2015-1 DATED 01/06/2015 | AMERICAN ELECTRIC POWER GENERATION RESOURCES INC. OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 79. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT NO. 2008-3 DATED 06/25/2008 | AMERICAN ELECTRIC POWER SERVICE CORP OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 80. | American Energy Corporation | COAL SALE AGREEMENT PURCHASE ORDER 22-23-19-900 DATED 11/01/2018 | AMERICAN ELECTRIC POWER SERVICE CORPORATION | | $0.00 | Buyer Assume |
| 81. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT NO. 2009-2 DATED 08/12/2009 | AMERICAN ELECTRIC POWER SERVICE CORPORATION APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 82. | American Energy Corporation | COAL SALE AGREEMENT COAL PURCHASE AND SALE AGREEMENT NO. 22-24-11-900 DATED 09/01/2011 | AMERICAN ELECTRIC POWER SERVICE CORPORATION CARDINAL OPERATING COMPANY | | $0.00 | Buyer Assume |

8

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 83. | American Energy Corporation | COAL SALE AGREEMENT COAL PURCHASE AND SALE AGREEMENT NO. 07-77-06-900 DATED 12/01/2006 | AMERICAN ELECTRIC POWER SERVICE CORPORATION OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 84. | American Energy Corporation | COAL SALE AGREEMENT INTEROFFICE MEMORANDUM RE: AMENDMENT NO. 2010-3 DATED 08/02/2010 | AMERICAN ELECTRIC POWER SERVICE CORPORATION OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 85. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT 2011-4 - SEMI-ANNUAL CONTRACT PRICE ADJUSTMENT DATED 07/27/2011 | AMERICAN ELECTRIC POWER SERVICE CORPORATION OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 86. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT NO. 2007-2 DATED 11/29/2007 | AMERICAN ELECTRIC POWER SERVICE CORPORATION OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 87. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT NO. 2008-4 DATED 02/25/2008 | AMERICAN ELECTRIC POWER SERVICE CORPORATION OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 88. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT NO. 2009-1 DATED 01/13/2009 | AMERICAN ELECTRIC POWER SERVICE CORPORATION OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 89. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT NO. 2009-3 DATED 09/03/2009 | AMERICAN ELECTRIC POWER SERVICE CORPORATION OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 90. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT NO. 2009-4 DATED 10/09/2009 | AMERICAN ELECTRIC POWER SERVICE CORPORATION OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 91. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT NO. 2009-5 DATED 12/21/2009 | AMERICAN ELECTRIC POWER SERVICE CORPORATION OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 92. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT NO. 2010-1 DATED 02/22/2010 | AMERICAN ELECTRIC POWER SERVICE CORPORATION OHIO POWER COMPANY | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 93. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT NO. 2010-2 DATED 02/10/2010 | AMERICAN ELECTRIC POWER SERVICE CORPORATION OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 94. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT NO. 2011-1 DATED 02/15/2011 | AMERICAN ELECTRIC POWER SERVICE CORPORATION OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 95. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT NO. 2011-2 DATED 03/29/2011 | AMERICAN ELECTRIC POWER SERVICE CORPORATION OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 96. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT NO. 2012-1 DATED 01/11/2012 | AMERICAN ELECTRIC POWER SERVICE CORPORATION OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 97. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT NO. 2012-2 DATED 01/06/2012 | AMERICAN ELECTRIC POWER SERVICE CORPORATION OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 98. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT NO. 2012-3 DATED 07/06/2012 | AMERICAN ELECTRIC POWER SERVICE CORPORATION OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 99. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT NO. 2013-1 DATED 01/08/2013 | AMERICAN ELECTRIC POWER SERVICE CORPORATION OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 100. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT NO. 2013-3 DATED 02/14/2013 | AMERICAN ELECTRIC POWER SERVICE CORPORATION OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 101. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT NO. 2013-4 DATED 06/24/2013 | AMERICAN ELECTRIC POWER SERVICE CORPORATION OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 102. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT NO. 2013-6 DATED 12/01/2013 | AMERICAN ELECTRIC POWER SERVICE CORPORATION OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 103. | American Energy Corporation | COAL SALE AGREEMENT | AMERICAN ELECTRIC POWER | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | | ADDENDUM 2010-04 TO COAL PURCHASE AND SALE AGREEMENT DATED 12/17/2013 | APPALACHIAN POWER COMPANY | | | |
| 104. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT 2011-5 TO COAL PURCHASE AND SALE AGREEMENT DATED 07/15/2011 | AMERICAN ELECTRIC POWER APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 105. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT 2014-1 TO COAL PURCHASE AND SALE AGREEMENT DATED 01/15/2014 | AMERICAN ELECTRIC POWER APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 106. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO 2010-3 TO COAL PURCHASE AND SALE AGREEMENT DATED 07/26/2010 | AMERICAN ELECTRIC POWER APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 107. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO 2011-1 COAL PURCHASE AND SALE AGREEMENT DATED 02/10/2011 | AMERICAN ELECTRIC POWER APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 108. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO 2011-3 TO COAL PURCHASE AGREEMENT DATED 08/08/2011 | AMERICAN ELECTRIC POWER APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 109. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO 2012-1 TO COAL PURCHASE AND SALE AGREEMENT DATED 01/11/2012 | AMERICAN ELECTRIC POWER APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 110. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO 2012-2 TO COAL PURCHASE AND SALE AGREEMENT DATED 07/06/2012 | AMERICAN ELECTRIC POWER APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 111. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO 2013-2 TO COAL PURCHASE AND SALE AGREEMENT DATED 01/09/2012 | AMERICAN ELECTRIC POWER APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 112. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO 2013-4 TO COAL PURCHASE AND AGREEMENT DATED 12/01/2013 | AMERICAN ELECTRIC POWER APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 113. | American Energy Corporation | COAL SALE AGREEMENT | AMERICAN ELECTRIC POWER | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | | AMENDMENT NO. 2014-2 COAL PURCHASE AND SALE AGREEMENT DATED 07/10/2014 | APPALACHIAN POWER COMPANY | | | |
| 114. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO. 2014-3 TO COAL PURCHASE AND SALE AGREEMENT DATED 10/16/2014 | AMERICAN ELECTRIC POWER APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 115. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO. 2015-1 COAL PURCHASE AND SALE AGREEMENT DATED 01/05/2015 | AMERICAN ELECTRIC POWER APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 116. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO. 2015-2 TO COAL PURCHASE AND SALE AGREEMENT DATED 07/02/2015 | AMERICAN ELECTRIC POWER APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 117. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO. 2015-3 TO COAL PURCHASE AND SALE AGREEMENT DATED 08/27/2015 | AMERICAN ELECTRIC POWER APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 118. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO. 2015-5 DATED 12/23/2015 | AMERICAN ELECTRIC POWER APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 119. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO. 2016-1 DATED 01/01/2016 | AMERICAN ELECTRIC POWER APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 120. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO. 2016-1 TO COAL PURCHASE AND SALE AGREEMENT DATED 01/01/2016 | AMERICAN ELECTRIC POWER APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 121. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO. 2016-2 DATED 07/01/2016 | AMERICAN ELECTRIC POWER APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 122. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT OF COAL PURCHASE AND SALE AGREEMENT DATED 02/22/2010 | AMERICAN ELECTRIC POWER APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 123. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT TO 2013-3 COAL PURCHASE AND SALE AGREEMENT DATED 06/24/2013 | AMERICAN ELECTRIC POWER APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 124. | American Energy Corporation | COAL SALE AGREEMENT | AMERICAN ELECTRIC POWER | | $0.00 | Buyer Assume |

12

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | | COAL PURCHASE AND SALE AGREEMENT DATED 03/12/2013 | OHIO POWER COMPANY | | | |
| 125. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT NO. 2008-1 DATED 01/15/2008 | AMERICAN ELECTRIC POWER OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 126. | American Energy Corporation | LEASE AGREEMENT | ANTHONY & ASHLEY GREGOR | | $0.00 | Buyer Assume |
| 127. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO. 2008-4 TO COAL PURCHASE AND SALE AGREEMENT DATED 12/31/2008 | APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 128. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO. 2011-2 TO COAL PURCHASE AND AGREEMENT DATED 04/26/2011 | APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 129. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO. 2016-3 TO COAL PURCHASE AND SALE AGREEMENT DATED 08/05/2016 | APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 130. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO. 2017-1 TO COAL PURCHASE AND SALE AGREEMENT DATED 01/03/2017 | APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 131. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO. 2017-2 TO COAL PURCHASE AND SALE AGREEMENT DATED 06/30/2017 | APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 132. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT TO THE COAL PURCHASE AND SALE AGREEMENT DATED 12/20/2012 | APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 133. | American Energy Corporation | COAL SALE AGREEMENT COAL PURCHASE AND SALE AGREEMENT NO. 02-10-06-901 AMENDMENT NO. 2019-1 DATED 02/15/2019 | APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 134. | American Energy Corporation | COAL SALE AGREEMENT COAL PURCHASE AND SALE AGREEMENT NO. 02-10-06-901 DATED 12/01/2006 | APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 135. | American Energy Corporation | COAL SALE AGREEMENT COAL PURCHASE AND SALE AGREEMENTS NO 02-10-06-901 AMENDMENT NO 2009-1 DATED 01/13/2019 | APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 136. | American Energy Corporation | SERVICE CONTRACT AT&T SWITCHED ETHERNET SERVICE (WITH NETWORK ON DEMAND) | AT&T | | N/A | Debtor Reject |
| 137. | American Energy Corporation | LEASE AGREEMENT | BRENDA MURRAY | | $0.00 | Buyer Assume |
| 138. | American Energy Corporation | AMENDMENT TO COAL PURCHASE AND SALE AGREEMENT EFFECTIVE 01/01/2020 BETWEEN CARDINAL OPERATING COMPANY AND AMERICAN ENERGY CORPORATION | CARDINAL OPERATING COMPANY | | $0.00 | Buyer Assume |
| 139. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT 2013-3 TO COAL PURCHASE AGREEMENT NO 22-24-11-900 DATED 03/20/2013 | CARDINAL OPERATING COMPANY | | $0.00 | Buyer Assume |
| 140. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT 2017-3 IN ACCORDANCE WITH COAL PURCHASE AND SALE AGREEMENT NO 22-24-11-900 DATED 07/05/2017 | CARDINAL OPERATING COMPANY | | $0.00 | Buyer Assume |
| 141. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO 2013-2 TO COAL AND PURCHASE SALE AGREEMENT NO 22-24-11-900 DATED 01/01/2013 | CARDINAL OPERATING COMPANY | | $0.00 | Buyer Assume |
| 142. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO 2013-5 IN ACCORDANCE TO COAL PURCHASE AND SALE AGREEMENT NO 22-24-11-900 DATED 06/24/2013 | CARDINAL OPERATING COMPANY | | $0.00 | Buyer Assume |
| 143. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO 2013-6 IN ACCORDANCE TO COAL PURCHASE AND AGREEMENT | CARDINAL OPERATING COMPANY | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | | NO. 22-24-11-900 DATED 12/01/2013 | | | | |
| 144. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO. 2014-1 IN ACCORDANCE TO COAL PURCHASE AND SALE AGREEMENT NUMBER NO. 22-24-11-900 DATED 01/14/2014 | CARDINAL OPERATING COMPANY | | $0.00 | Buyer Assume |
| 145. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO. 2014-2 IN ACCORDANCE WITH COAL PURCHASE AND SALE AGREEMENT NO. 22-24-11-900 DATED 06/30/2014 | CARDINAL OPERATING COMPANY | | $0.00 | Buyer Assume |
| 146. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO. 2015-2 IN ACCORDANCE TO COAL PURCHASE AND SALE AGREEMENT NO. 22-24-11-900 DATED 03/24/2015 | CARDINAL OPERATING COMPANY | | $0.00 | Buyer Assume |
| 147. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO. 2015-3 IN ACCORDANCE TO COAL PURCHASE AND SALE AGREEMENT NO. 22-24-11-900 DATED 06/29/2015 | CARDINAL OPERATING COMPANY | | $0.00 | Buyer Assume |
| 148. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO. 2016-1 IN ACCORDANCE WITH COAL PURCHASE AND SALE AGREEMENT NO. 22-24-11-900 DATED 12/18/2015 | CARDINAL OPERATING COMPANY | | $0.00 | Buyer Assume |
| 149. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO. 2016-2 IN ACCORDANCE WITH COAL PURCHASE AND SALE AGREEMENT NO. 22-24-11-900 DATED 06/28/2016 | CARDINAL OPERATING COMPANY | | $0.00 | Buyer Assume |
| 150. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO. 2016-3 IN ACCORDANCE WITH COAL PURCHASE AND AGREEMENT | CARDINAL OPERATING COMPANY | | $0.00 | Buyer Assume |

15

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | | NO. 22-24-11-900 DATED 08/05/2016 | | | | |
| 151. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO. 2017-1 IN ACCORDANCE WITH COAL PURCHASE AND SALE AGREEMENT NO. 22-24-11-900 DATED 12/28/2016 | CARDINAL OPERATING COMPANY | | $0.00 | Buyer Assume |
| 152. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO. 2017-2 IN ACCORDANCE WITH COAL PURCHASE AND SALE AGREEMENT NO. 22-24-11-900 DATED 06/28/2017 | CARDINAL OPERATING COMPANY | | $0.00 | Buyer Assume |
| 153. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO. 2017-4 IN ACCORDANCE WITH COAL PURCHASE AND SALE AGREEMENT NO. 22-24-11-900 DATED 12/18/2017 | CARDINAL OPERATING COMPANY | | $0.00 | Buyer Assume |
| 154. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO. 2018-1 IN ACCORDANCE WITH COAL PURCHASE AND SALE AGREEMENT 22-24-11-900 DATED 12/14/2018 | CARDINAL OPERATING COMPANY | | $0.00 | Buyer Assume |
| 155. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO 2013-1 IN ACCORDANCE WITH AGREEMENT NO. 22-24-11-900 DATED 01/08/2013 | CARDINAL OPERATING COMPANY | | $0.00 | Buyer Assume |
| 156. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO 2015-1 IN ACCORDANCE TO COAL PURCHASE AND SALE AGREEMENT NO. 22-24-11-900 DATED 01/06/2015 | CARDINAL OPERATING COMPANY | | $0.00 | Buyer Assume |
| 157. | American Energy Corporation | COAL SALE AGREEMENT COAL PURCHASE AND SALE AGREEMENT NO. 22-24-11-900, AMENDMENT NO. 2012-2 DATED 07/06/2012 | CARDINAL OPERATING COMPANY | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 158. | American Energy Corporation | COAL SALE AGREEMENT COAL PURCHASE AND SALE AGREEMENT NO. 22-24-11-900 AMENDMENT NO. 2012-1 DATED 01/18/2012 | CARDINAL OPERATING COMPANY | | $0.00 | Buyer Assume |
| 159. | American Energy Corporation | COAL SALE AGREEMENT COAL PURCHASE AND SALE AGREEMENT NO. 22-24-11-900 AMENDMENT NO. 2013-1 DATED 01/01/2013 | CARDINAL OPERATING COMPANY | | $0.00 | Buyer Assume |
| 160. | American Energy Corporation | COAL SALE AGREEMENT CONTRACT YEAR 2015 ELECTED TONS PRICING DATED 12/11/2014 | CARDINAL OPERATING COMPANY | | $0.00 | Buyer Assume |
| 161. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT CHANGE OF ADDRESS NOTIFICATION DATED 02/27/2018 | CARDINAL OPERATING COMPANY | | $0.00 | Buyer Assume |
| 162. | American Energy Corporation | COAL SALE AGREEMENT OPTION QUANTITY IN ACCORDANCE WITH COAL PURCHASE AND SALE AGREEMENT NO. 22-24-11-900 DATED 09/24/2019 | CARDINAL OPERATING COMPANY | | $0.00 | Buyer Assume |
| 163. | American Energy Corporation | GUARANTEES EXHIBIT 2 - GUARANTY DATED 09/09/2011 | CARDINAL OPERATING COMPANY | | $0.00 | Buyer Assume |
| 164. | American Energy Corporation | LEASE: EQUIPMENT PROMISSORY NOTE AND SECURITY AGREEMENT DATED 02/04/2018 | CATERPILLAR FINANCIAL SERVICES CORPORATION | | $0.00 | Buyer Assume |
| 165. | American Energy Corporation | SERVICE AGREEMENT SPECIALTY APPAREL RENTAL SERVICE AGREEMENT DATED 05/04/2018 | CINTAS CORPORATION | | $0.00 | Buyer Assume |
| 166. | American Energy Corporation | PURCHASING AGREEMENT SERVICES AGREEMENT DATED 07/01/2017 | COMPLIANCE STAFFING AGENCY, LLC | | $0.00 | Buyer Assume |
| 167. | American Energy Corporation | SERVICE CONTRACT CONSTRUCTION CONTRACT DATED 09/24/2018 | COWIN & COMPANY, INC., MINING ENGINEERS AND CONTRACTORS | | $0.00 | Buyer Assume |

17

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 168. | American Energy Corporation | PURCHASING AGREEMENT DATED 10/01/2017 | CROWN PRODUCTS & SERVICES, INC. | | $0.00 | Buyer Assume |
| 169. | American Energy Corporation | LEASE AGREEMENT | DALLAS & BILLI KEMP | | $0.00 | Buyer Assume |
| 170. | American Energy Corporation | LEASE AGREEMENT | DALLAS C. KEMP TRUST | | $0.00 | Buyer Assume |
| 171. | American Energy Corporation | LEASE AGREEMENT | DALLAS C. KEMP TRUST | | $0.00 | Buyer Assume |
| 172. | American Energy Corporation | LEASE AGREEMENT | DAVID BLON | | $0.00 | Buyer Assume |
| 173. | American Energy Corporation | LEASE AGREEMENT | DAVID DERHAMMER | | $0.00 | Buyer Assume |
| 174. | American Energy Corporation | PURCHASING AGREEMENT DATED 07/01/2015 | DIVERSIFIED RESOURCES INC. INTERNATIONAL BELT SALES, LLC | | $0.00 | Buyer Assume |
| 175. | American Energy Corporation | GUARANTEES<br><br>AMENDMENT NO. 1 TO GUARANTY AGREEMENT DATED 06/29/2011 | DUKE ENERGY CORPORATION | | $0.00 | Buyer Assume |
| 176. | American Energy Corporation | GUARANTEES<br><br>AMENDMENT NO. 2 TO GUARANTY AGREEMENT DATED 06/29/2011 | DUKE ENERGY CORPORATION | | $0.00 | Buyer Assume |
| 177. | American Energy Corporation | SERVICE CONTRACT<br><br>CPOWER MASTER SERVICE AGREEMENT DATED 03/23/2018 | ENERWISE GLOBAL TECHNOLOGIES, INC. D/B/A CPOWER | | $0.00 | Buyer Assume |
| 178. | American Energy Corporation | LEASE AGREEMENT | FAYE BROWN | | $0.00 | Buyer Assume |
| 179. | American Energy Corporation | LEASE AGREEMENT | FEISLEY FARMS | | $0.00 | Buyer Assume |
| 180. | American Energy Corporation | COAL SALE AGREEMENT<br><br>FIRST AMENDMENT TO COAL SALES AGREEMENT DATED 10/01/2018 | FIRSTENERGY GENERATION, LLC | | $0.00 | Buyer Assume |
| 181. | American Energy Corporation | PURCHASING AGREEMENT DATED 01/01/2015 | FLEXIBLE STEEL LACING COMPANY | | $0.00 | Buyer Assume |
| 182. | American Energy Corporation | PURCHASING AGREEMENT DATED 05/18/2015 | FLOMIN COAL, INC. SNF MINING, INC. | | $0.00 | Buyer Assume |
| 183. | American Energy Corporation | COAL SALE AGREEMENT<br><br>COAL PURCHASE AND SALE AGREEMENT NO. 32-71-17-901 DATED 12/31/2017 | FOR NOTICE: AMERICAN ELECTRIC POWER SERVICE CORPORATION<br><br>OHIO VALLEY ELECTRIC CORPORATION | | $0.00 | Buyer Assume |
| 184. | American Energy Corporation | SERVICE CONTRACT<br><br>CONSTRUCTION CONTRACT DATED 03/01/2019 | FRONTIER-KEMPER CONSTRUCTORS, INC. | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 185. | American Energy Corporation | PURCHASING AGREEMENT DATED 01/18/2019 | FUCHS LUBRICANT CO. | | $0.00 | Buyer Assume |
| 186. | American Energy Corporation | PURCHASING AGREEMENT DATED 02/18/2016 | FUCHS LUBRICANTS CO. | | $0.00 | Buyer Assume |
| 187. | American Energy Corporation | LEASE AGREEMENT | GARY & MARCIA PERKINS | | $0.00 | Buyer Assume |
| 188. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT 2017-3 DATED 07/05/2017 | GAVIN POWER LLC OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 189. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT 2017-4 DATED 12/14/2017 | GAVIN POWER LLC OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 190. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT 2018-1 DATED 03/12/2018 | GAVIN POWER LLC OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 191. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT 2019-1 DATED 01/22/2019 | GAVIN POWER LLC OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 192. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT 2019-2 DATED 04/15/2019 | GAVIN POWER LLC OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 193. | American Energy Corporation | SALES CONTRACT/TRADE AGREEMENT CONFIRMATION NOTICE DATED 01/01/2019 | GENON ENERGY MANAGEMENT, LLC | | $0.00 | Buyer Assume |
| 194. | American Energy Corporation | PURCHASING AGREEMENT PURCHASING AND CONSIGNMENT AGREEMENT DATED 01/01/2017 | GLOBAL MINE SERVICE, INC. | | $0.00 | Buyer Assume |
| 195. | American Energy Corporation | LEASE AGREEMENT | HAROLD & LOIS SHRADER | | $0.00 | Buyer Assume |
| 196. | American Energy Corporation | LEASE AGREEMENT | HAROLD & LORNA KNIGHT | | $0.00 | Buyer Assume |
| 197. | American Energy Corporation | LEASE AGREEMENT | HAROLD SHRADER | | $0.00 | Buyer Assume |
| 198. | American Energy Corporation | LEASE AGREEMENT | HOLLIS ALTON KEMP TRUST | | $0.00 | Buyer Assume |
| 199. | American Energy Corporation | COAL SALE AGREEMENT COAL SALES AGREEMENT DATED 01/01/2019 | HOMER CITY GENERATION, L.P. (ANTHONY GARAVENTA) | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 200. | American Energy Corporation | LEASE AGREEMENT | HOWARD ABEL | | $0.00 | Buyer Assume |
| 201. | American Energy Corporation | SERVICE CONTRACT<br>TRANSPORTATION AGREEMENT - ADDENDUM #2 DATED 03/05/2018 | INGRAM BARGE COMPANY | | N/A | Debtor Reject |
| 202. | American Energy Corporation | SERVICE CONTRACT<br>TRANSPORTATION AGREEMENT - ADDENDUM #3 DATED 03/06/2018 | INGRAM BARGE COMPANY | | N/A | Debtor Reject |
| 203. | American Energy Corporation | SERVICE CONTRACT<br>TRANSPORTATION AGREEMENT - ADDENDUM #4 DATED 09/17/2018 | INGRAM BARGE COMPANY | | N/A | Debtor Reject |
| 204. | American Energy Corporation | SERVICE CONTRACT<br>TRANSPORTATION AGREEMENT - ADDENDUM #5 DATED 04/05/2019 | INGRAM BARGE COMPANY | | N/A | Debtor Reject |
| 205. | American Energy Corporation | SERVICE CONTRACT<br>AMENDMENT TO TRANSPORTATION AGREEMENT DATED 01/18/2018 | INGRAM BARGE COMPANY LLC | | N/A | Debtor Reject |
| 206. | American Energy Corporation | SERVICE CONTRACT<br>TRANSPORTATION AGREEMENT DATED 01/01/2018 | INGRAM BARGE COMPANY LLC | | N/A | Debtor Reject |
| 207. | American Energy Corporation | SERVICE CONTRACT<br>SERVICES AGREEMENT | INTERNATIONAL CONVEYOR AND RUBBER LLC | | $0.00 | Buyer Assume |
| 208. | American Energy Corporation | PURCHASING AGREEMENT<br>SERVICES AGREEMENT DATED 07/01/2017 | INTERNATIONAL CONVEYOR AND RUBBER, LLC | | $0.00 | Buyer Assume |
| 209. | American Energy Corporation | LEASE AGREEMENT | JAY & AMANDA WHARTON | | $0.00 | Buyer Assume |
| 210. | American Energy Corporation | LEASE AGREEMENT | JAY & AMANDA WHARTON | | $0.00 | Buyer Assume |
| 211. | American Energy Corporation | COAL SALE AGREEMENT<br>MASTER COAL PURCHASE AND SALE AGREEMENT DATED 12/13/2018 | JAY BYS/ GENON ENERGY MANAGEMENT, LLC | | $0.00 | Buyer Assume |
| 212. | American Energy Corporation | PURCHASING AGREEMENT<br>SUPPLY AND SERVICES AGREEMENT DATED 07/01/2017 | JENNCHEM, LLC | | $0.00 | Buyer Assume |
| 213. | American Energy Corporation | PURCHASING AGREEMENT DATED 07/01/2017 | JENNMAR CORPORATION OF EAST VIRGINIA, INC | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | | | JENNMAR CORPORATION OF VIRGINIA, INC | | | |
| | | | JENNMAR CORPORATION OF WEST VIRGINIA | | | |
| | | | JENNMAR OF KENTUCKY, INC | | | |
| | | | JENNMAR OF PENNSYLVANIA, LLC | | | |
| | | | J-LOK CO | | | |
| 214. | American Energy Corporation | PURCHASING AGREEMENT | JENNMAR MCSWEENEY, LLC | | $0.00 | Buyer Assume |
| | | | JENNMAR SANSHELL, LLC | | | |
| 215. | American Energy Corporation | Surface Easements | JOHN & PATRICIA ROSEN | | $0.00 | Buyer Assume |
| 216. | American Energy Corporation | LEASE AGREEMENT | JOHN YODER | | $0.00 | Buyer Assume |
| 217. | American Energy Corporation | PURCHASING AGREEMENT EQUIPMENT REBUILD AND EXCHANGE AGREEMENT DATED 04/03/2018 | JOY GLOBAL UNDERGROUND MINING LLC | | $0.00 | Buyer Assume |
| 218. | American Energy Corporation | LEASE AGREEMENT | KEITH & PATRICIA PHILLIPS | | $0.00 | Buyer Assume |
| 219. | American Energy Corporation | LEASE AGREEMENT | KEITH & PATRICIA PHILLIPS | | $0.00 | Buyer Assume |
| 220. | American Energy Corporation | LEASE AGREEMENT | KEVIN ROBERTS | | $0.00 | Buyer Assume |
| 221. | American Energy Corporation | LEASE AGREEMENT | LARRY & SANDRA STUKEY | | $0.00 | Buyer Assume |
| 222. | American Energy Corporation | LEASE: EQUIPMENT LEASE AGREEMENT DATED 10/13/2017 | LEAF CAPITAL FUNDING, LLC | | N/A | Debtor Reject |
| 223. | American Energy Corporation | LEASE AGREEMENT | LOWELL & REBECCA KEMP | | $0.00 | Buyer Assume |
| 224. | American Energy Corporation | LEASE AGREEMENT | MARK GOSSETT (CORDNER) | | $0.00 | Buyer Assume |
| 225. | American Energy Corporation | LEASE AGREEMENT | MICHAEL & BARBARA MOORE | | $0.00 | Buyer Assume |
| 226. | American Energy Corporation | LEASE AGREEMENT | MOLLY SACHS | | $0.00 | Buyer Assume |
| 227. | American Energy Corporation | LEASE AGREEMENT | NELSON LINDSAY ESTATE-VICTORIA L. DORNON | | $0.00 | Buyer Assume |
| 228. | American Energy Corporation | PURCHASING AGREEMENT AMENDMENT TO PURCHASING ALLIANCE AGREEMENT DATED 01/01/2014 | NORTH AMERICAN DRILLERS, LLC | | N/A | Debtor Reject |
| 229. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT 2011-3 - TERM & QUANTITY REVISIONS DATED 09/01/2011 | OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 230. | American Energy Corporation | COAL SALE AGREEMENT | OHIO POWER COMPANY | | $0.00 | Buyer Assume |

21

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 231. | American Energy Corporation | AMENDMENT TO COAL PURCHASE AND SALE AGREEMENT DATED 12/31/2008 | OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 232. | American Energy Corporation | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT 2013-2 DATED 02/05/2013 | OHIO VALLEY ELECTRIC CORPORATION/INDIANA-KENTUCKY ELECTRIC CORPORATION | | $0.00 | Buyer Assume |
| 233. | American Energy Corporation | COAL SALE AGREEMENT AMENDMENT NO. 2018-1 IN ACCORDANCE WITH COAL PURCHASE AND SALE AGREEMENT NO. 32-71-17-901 DATED 09/24/2018 | OHIO VALLEY ELECTRIC CORPORATION/INDIANA-KENTUCKY ELECTRIC CORPORATION | | $0.00 | Buyer Assume |
| | | COAL SALE AGREEMENT AMENDMENT NO. 2019-1 IN ACCORDANCE WITH COAL PURCHASE AND SALE AGREEMENT NO. 32-71-17-901 DATED 05/23/2019 | | | | |
| 234. | American Energy Corporation | MINERAL LEASE AGREEMENT | ONCO 2 | | N/A | Debtor Reject |
| 235. | American Energy Corporation | LEASE AGREEMENT | PBZ FARMS LLC | | $0.00 | Buyer Assume |
| 236. | American Energy Corporation | EASEMENT AGREEMENT EASEMENT DATED 06/22/2016 | RICE DRILLING D LLC | | $0.00 | Buyer Assume |
| 237. | American Energy Corporation | EASEMENT AGREEMENT PIPELINE RIGHT OF WAY AGREEMENT DATED 09/20/2014 | RICE OLYMPUS MIDSTREAM LLC | | $0.00 | Buyer Assume |
| 238. | American Energy Corporation | LEASE AGREEMENT | ROBERT S. MARTIN | | $0.00 | Buyer Assume |
| 239. | American Energy Corporation | LEASE AGREEMENT | RONALD R. REGER SR. | | $0.00 | Buyer Assume |
| 240. | American Energy Corporation | LEASE AGREEMENT | RONALD R. REGER SR. | | $0.00 | Buyer Assume |
| 241. | American Energy Corporation | LEASE AGREEMENT | ROY & MARY MILLER | | $0.00 | Buyer Assume |
| 242. | American Energy Corporation | LEASE AGREEMENT | SHIRLEY HARPER | | $0.00 | Buyer Assume |
| 243. | American Energy Corporation | LEASE AGREEMENT | SHUMAKER/WILKINSON | | $0.00 | Buyer Assume |
| 244. | American Energy Corporation | PURCHASING AGREEMENT AFFIDAVIT ACKNOWLEDGING IN-LIEU FEE PROGRAM CREDIT SALE DATED 11/07/2018 | STREAM + WETLANDS FOUNDATION | | $0.00 | Buyer Assume |
| 245. | American Energy Corporation | PURCHASING AGREEMENT BILL OF SALE DATED 07/12/2019 | STREAM + WETLANDS FOUNDATION | | $0.00 | Buyer Assume |
| 246. | American Energy Corporation | PURCHASING AGREEMENT | STREAM + WETLANDS FOUNDATION | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | | IN-LIEU FEE PROGRAM CREDIT PURCHASE AGREEMENT PITTSBURGH CORPS DISTRICT DATED 11/26/2018 | | | | |
| 247. | American Energy Corporation | FIRST AMENDMENT TO COAL SALE AGREEMENT BETWEEN TALEN ENERGY GENERATION AND AMERICAN ENERGY CORPORATION | TALEN ENERGY MARKETING, LLC | | $0.00 | Buyer Assume |
| 248. | American Energy Corporation | COAL SALE AGREEMENT COAL SALES AGREEMENT DATED 11/28/2018 | TALEN ENERGY MARKETING, LLC, AS AGENT FOR TALEN GENERATION, LLC | | $0.00 | Buyer Assume |
| 249. | American Energy Corporation | GUARANTEES GUARANTY DATED 11/29/2018 | TALEN ENERGY SUPPLY, LLC | | $0.00 | Buyer Assume |
| 250. | American Energy Corporation | PURCHASING AGREEMENT DATED 09/01/2017 | UNITED CENTRAL INDUSTRIAL SUPPLY COMPANY, L.L.C. | | N/A | Debtor Reject |
| 251. | American Energy Corporation Consolidated Land Company | DRILLING AGREEMENT AGREEMENT FOR COAL WAIVER AND CONDITIONAL DRILLING ACTIVITY DATED 01/23/2017 | RICE DRILLING D LLC | | $0.00 | Buyer Assume |
| 252. | American Energy Corporation Consolidation Coal Company McElroy Coal Company | SALES CONTRACT/TRADE AGREEMENT AEPGR SIDE AGREEMENT DATED 01/27/2017 | AEP GENERATION RESOURCES INC | | $0.00 | Buyer Assume |
| 253. | American Energy Corporation Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT CONSENT AND RELEASE AGREEMENT DATED 01/30/2017 | AEP GENERATION RESOURCES INC GAVIN POWER LLC | | $0.00 | Buyer Assume |
| 254. | American Energy Corporation Consolidation Coal Company McElroy Coal Company Murray Energy Corporation | COAL SALE AGREEMENT FIRST AMENDMENT TO THE LIGHTSTONE SIDE AGREEMENT DATED 07/25/2018 | GAVIN POWER LLC LIGHTSTONE GENERATION LLC | | $0.00 | Buyer Assume |
| 255. | American Energy Corporation KenAmerican Resources, Inc. Murray Energy Corporation The Harrison County Coal Company The Marion County Coal Company The Marshall County Coal Company The Monongalia County Coal Company The Ohio County Coal Company | PURCHASING AGREEMENT REBATE AGREEMENT DATED 07/01/2017 | HILLSBORO ENERGY LLC JENNMAR CORPORATION OF EAST VIRGINIA, INC. JENNMAR CORPORATION OF UTAH, INC. JENNMAR CORPORATION OF VIRGINIA, INC. JENNMAR CORPORATION OF WEST VIRGINIA, INC. | | $0.00 | Buyer Assume |

23

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | UtahAmerican Energy, Inc. | | JENNMAR OF KENTUCKY. INC. JENNMAR OF PENNSYLVANIA. LLC JENNMAR OF WEST KENTUCKY. INC. J-LOK CO. J-LOK CORP MACOUPIN ENERGY LLC SUGAR CAMP ENERGY LLC WILLIAMSON ENERGY, LLC | | | |
| 256. | American Energy Corporation Murray Energy Corporation | COAL SALE AGREEMENT CONSENT AGREEMENT AMENDMENT NO. 2013-5 DATED 07/15/2013 | AEP GENERATION RESOURCES INC AMERICAN ELECTRIC POWER SERVICE CORPORATION OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 257. | American Energy Corporation Murray Energy Corporation | COAL SALE AGREEMENT COAL SALES AGREEMENT DATED 10/01/2018 | FIRSTENERGY GENERATION, LLC | | $0.00 | Buyer Assume |
| 258. | American Energy Corporation Murray Energy Corporation The Harrison County Coal Company The Marion County Coal Company The Marshall County Coal Company The Monongalia County Coal Company The Ohio County Coal Company UtahAmerican Energy, Inc. | PURCHASING AGREEMENT DATED 06/23/2014 | R. M. WILSON CO., INC. THIELE GMBH & CO KG | | $0.00 | Buyer Assume |
| 259. | American Energy Corporation The American Coal Sales Company | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT NO. 2008-2 DATED 02/25/2008 | AMERICAN ELECTRIC POWER OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 260. | American Energy Corporation The Ohio Valley Coal Company | COAL SALE AGREEMENT AMENDMENT 2009-4 TO COAL PURCHASE AND SALE AGREEMENT DATED 12/21/2009 | AMERICAN ELECTRIC POWER | | $0.00 | Buyer Assume |
| 261. | American Energy Corporation The Ohio Valley Coal Company | LEASE: EQUIPMENT LEASE AGREEMENT DATED 06/02/2013 XEROX WC7855 & | LEAF CAPITAL FUNDING, LLC | | N/A | Debtor Reject |

24

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | | LEASE: EQUIPMENT LEASE AGREEMENT DATED 11/19/2015 | | | | Buyer Assume |
| 262. | American Equipment & Machine, Inc. | SERVICE AGREEMENT SPECIALTY PRODUCT RENTAL SERVICE AGREEMENT DATED 05/02/2018 | CINTAS CORPORATION | | $0.00 | Buyer Assume |
| 263. | American Equipment & Machine, Inc. | SERVICE AGREEMENT DATED 05/16/2019 | CRYSTAL CLEAN | | N/A | Debtor Reject |
| 264. | American Equipment & Machine, Inc. | PURCHASING AGREEMENT AMENDMENT NO. 1 TO PURCHASING AGREEMENT DATED 05/18/2015 | FLEXIBLE STEEL LACING COMPANY | | $0.00 | Buyer Assume |
| 265. | American Equipment & Machine, Inc. | PURCHASING AGREEMENT DATED 05/18/2015 | FLOMIN COAL, INC. SNF MINING, INC. | | $0.00 | Buyer Assume |
| 266. | American Equipment & Machine, Inc. | PURCHASING AGREEMENT DATED 01/18/2019 | FUCHS LUBRICANT CO. | | $0.00 | Buyer Assume |
| 267. | American Equipment & Machine, Inc. | PURCHASING AGREEMENT DATED 02/18/2016 | FUCHS LUBRICANTS CO. | | $0.00 | Buyer Assume |
| 268. | American Equipment & Machine, Inc. | PURCHASING AGREEMENT FIRM PRICE LP GAS CONTRACT DATED 09/01/2019 | GATEWAY FS, INC. - 118 | | N/A | Debtor Reject |
| 269. | American Equipment & Machine, Inc. | PURCHASING AGREEMENT PURCHASING AND CONSIGNMENT AGREEMENT DATED 01/01/2017 | GLOBAL MINE SERVICE, INC. | | $0.00 | Buyer Assume |
| 270. | American Equipment & Machine, Inc. | LEASE: EQUIPMENT LEASE AGREEMENT DATED 11/01/2017 XEROX WC7970PTXF1 | LEAF CAPITAL FUNDING, LLC | | N/A | Debtor Reject |
| 271. | American Equipment & Machine, Inc. | LEASE: EQUIPMENT RENTAL AGREEMENT DATED 05/11/2010 | MOUNTAIN VALLEY WATER OF SOUTHERN ILLINOIS | | $0.00 | Buyer Assume |
| 272. | American Equipment & Machine, Inc. | PRODUCT SUPPLY AGREEMENT DATED 08/01/2013 BETWEEN PRAXAIR DISTRIBUTION, INC. AND AMERICAN EQUIPMENT AND MACHINE, INC. | PRAXAIR DISTRIBUTION INC. | | $78,976.00 | Buyer Assume |
| 273. | American Equipment & Machine, Inc. | PURCHASING AGREEMENT DATED 09/01/2017 | UNITED CENTRAL INDUSTRIAL SUPPLY COMPANY, L.L.C. | | N/A | Debtor Reject |

25

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 274. | American Mine Services, Inc. | SERVICE AGREEMENT SPECIALTY PRODUCT RENTAL SERVICE AGREEMENT DATED 05/04/2018 | CINTAS CORPORATION | | $0.00 | Buyer Assume |
| 275. | American Mine Services, Inc. | PURCHASING AGREEMENT DATED 05/18/2015 | FLOMIN COAL, INC. SNF MINING, INC. | | $0.00 | Buyer Assume |
| 276. | American Mine Services, Inc. | PURCHASING AGREEMENT DATED 01/18/2019 | FUCHS LUBRICANTS CO. | | $0.00 | Buyer Assume |
| 277. | American Mine Services, Inc. | PURCHASING AGREEMENT DATED 02/18/2016 | FUCHS LUBRICANTS CO. | | $0.00 | Buyer Assume |
| 278. | American Mine Services, Inc. | PURCHASING AGREEMENT PURCHASING AND CONSIGNMENT AGREEMENT DATED 01/01/2017 | GLOBAL MINE SERVICE, INC. | | $0.00 | Buyer Assume |
| 279. | American Mine Services, Inc. | PURCHASING AGREEMENT DATED 09/01/2017 | UNITED CENTRAL INDUSTRIAL SUPPLY COMPANY L.L.C. | | N/A | Debtor Reject |
| 280. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ADELL WHITE | | $11.20 | Buyer Assume |
| 281. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ALFORD CURD ALLEN | | $0.00 | Buyer Assume |
| 282. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ALLEN J PREWIT, AGENT | | $0.00 | Buyer Assume |
| 283. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ALLEN R. MEYER | | $0.00 | Buyer Assume |
| 284. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ALMA J. PENDERGRASS-FAJARDO | | $0.00 | Buyer Assume |
| 285. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | AMERICAN ENERGY SERVICES, INC. | | $0.00 | Buyer Assume |
| 286. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ANETTA JANE MCFADDEN | | $0.00 | Buyer Assume |
| 287. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ANGELA F BALL | | $0.00 | Buyer Assume |
| 288. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ANITA L. ROBERTS | | $0.00 | Buyer Assume |
| 289. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ANN F COGSWELL | | $0.00 | Buyer Assume |
| 290. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ANNA B LOCKHART | | $0.00 | Buyer Assume |
| 291. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ANNA B. TAYLOR MAY | | $0.00 | Buyer Assume |
| 292. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ANNA BRUCE TAYLOR KOSTELNIK | | $0.00 | Buyer Assume |
| 293. | American Natural Gas, Inc. | COMPRESSOR AGREEMENT DATED 11/07/2017 BETWEEN ASPIRE ENERGY AND AMERICAN NATURAL GAS, INC. | ASPIRE ENERGY | | $0.00 | Buyer Assume |
| 294. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ATLAS ENERGY, LLC | | $0.00 | Buyer Assume |
| 295. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | AUDREY BUTCHER | | $0.00 | Buyer Assume |
| 296. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | BAGL | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 297. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | BARBARA G STADELMAN | | $0.00 | Buyer Assume |
| 298. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | BARBARA KIESLER | | $0.00 | Buyer Assume |
| 299. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | BARRY DRAKE PARKS | | $0.00 | Buyer Assume |
| 300. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | BELINDA DALTON | | $0.00 | Buyer Assume |
| 301. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | BENJAMIN J HAYS | | $0.00 | Buyer Assume |
| 302. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | BENJAMIN J. HAYS, AGENT | | $0.00 | Buyer Assume |
| 303. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | BETH ELLEN DIEBOLD | | $0.00 | Buyer Assume |
| 304. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | BEVERLY W IRVIN | | $0.00 | Buyer Assume |
| 305. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | BONNIE CASSIDY MCCORMACK | | $0.00 | Buyer Assume |
| 306. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | BONNIE I DYKES | | $0.00 | Buyer Assume |
| 307. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | BRANDY GROVER LITTLE | | $0.00 | Buyer Assume |
| 308. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | BRUCE ALLEN DAVIS | | $0.00 | Buyer Assume |
| 309. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | BRUCE R. SWIFT | | $0.00 | Buyer Assume |
| 310. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | C I S INVESTMENTS, LLC | | $0.00 | Buyer Assume |
| 311. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | CAROL A MOURNING | | $0.00 | Buyer Assume |
| 312. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | CAROL ANN STONE | | $0.00 | Buyer Assume |
| 313. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | CAROLYN E. BURKE | | $0.00 | Buyer Assume |
| 314. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | CAROLYN KETCHKA | | $0.00 | Buyer Assume |
| 315. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | CARSON CROW | | $0.00 | Buyer Assume |
| 316. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | CATHERINE C. TAYLOR | | $0.00 | Buyer Assume |
| 317. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | CATHERINE CASTO | | $9.86 | Buyer Assume |
| 318. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | CATHERINE H. STERCHI | | $0.00 | Buyer Assume |
| 319. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | CATHY W GISH | | $0.00 | Buyer Assume |
| 320. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | CAUDILL CHIPPING, INC. | | $0.00 | Buyer Assume |
| 321. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | CENTRAL BANK&TRUST, S VANMETER | | $0.00 | Buyer Assume |
| 322. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | CHARLENE H PARK | | $0.00 | Buyer Assume |
| 323. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | CHARLES ALLEN SMITH | | $0.00 | Buyer Assume |
| 324. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | CHARLES BUTCHER | | $0.00 | Buyer Assume |
| 325. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | CHARLES CLAYPOOLE | | $0.00 | Buyer Assume |
| 326. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | CHARLES JUDGE | | $0.00 | Buyer Assume |
| 327. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | CHARLES L. SNOWDEN | | $0.00 | Buyer Assume |
| 328. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | CHARLOTTE C BUXTON IRREV FAMILY GST | | $0.00 | Buyer Assume |
| 329. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | CHARLOTTE CLAY BUXTON | | $0.00 | Buyer Assume |
| 330. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | CHERIE L WILLIAMSON | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 331. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | CHERYL L CLAYPOOLE | | $0.00 | Buyer Assume |
| 332. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | CINDI J. CHEEK | | $0.00 | Buyer Assume |
| 333. | American Natural Gas, Inc. | SERVICE AGREEMENT SPECIALTY APPAREL RENTAL SERVICE AGREEMENT DATED 05/04/2018 | CINTAS CORPORATION | | $0.00 | Buyer Assume |
| 334. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | CLARA JANE WHITTINGTON | | $0.00 | Buyer Assume |
| 335. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | CLARENCE E LIGHTFOOT | | $0.00 | Buyer Assume |
| 336. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | CLAUDIA J. LISTMAN | | $0.00 | Buyer Assume |
| 337. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | CLAUDIA T. PUCKETT | | $0.00 | Buyer Assume |
| 338. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | CLAVIS DICKERSON | | $0.00 | Buyer Assume |
| 339. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | CLYDE NATHAN DICKERSON | | $0.00 | Buyer Assume |
| 340. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | CODY & JOYCE BOOTHE | | $0.00 | Buyer Assume |
| 341. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | CORBETT CAUDILL | | $0.00 | Buyer Assume |
| 342. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | CYNTHIA J. DEATON | | $0.00 | Buyer Assume |
| 343. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | CYNTHIA LYNN TAYLOR | | $0.00 | Buyer Assume |
| 344. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | CYNTHIA ROBINSON INGALLS | | $0.00 | Buyer Assume |
| 345. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | D. CAMERON HAYS | | $0.00 | Buyer Assume |
| 346. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | DALE L LITTLE | | $0.00 | Buyer Assume |
| 347. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | DARIUS PAZEMIS | | $0.00 | Buyer Assume |
| 348. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | DARYLL V. ALLEN | | $0.00 | Buyer Assume |
| 349. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | DAVID &/OR LINDA OWENS | | $0.00 | Buyer Assume |
| 350. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | DAVID D PRICE | | $0.00 | Buyer Assume |
| 351. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | DAVID E. WALLACE JR. | | $0.00 | Buyer Assume |
| 352. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | DAVID L. HALL | | $0.00 | Buyer Assume |
| 353. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | DAVID LEWIS | | $0.00 | Buyer Assume |
| 354. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | DAVID M. BERTONASCHI | | $0.00 | Buyer Assume |
| 355. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | DAVID P DOWLER | | $0.00 | Buyer Assume |
| 356. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | DAVID R WILLIAMS | | $0.00 | Buyer Assume |
| 357. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | DEANNA SUE LUCAS | | $0.00 | Buyer Assume |
| 358. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | DEBRA J. SCAHILL | | $0.00 | Buyer Assume |
| 359. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | DENNIS R. RICE | | $0.00 | Buyer Assume |
| 360. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | DIANA NICOLANTI | | $0.00 | Buyer Assume |
| 361. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | DIANE K BRUNDAGE | | $0.00 | Buyer Assume |
| 362. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | DONALD LEE COOPER | | $0.00 | Buyer Assume |
| 363. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | DONNA G. CONLEY | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 364. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | DONNA L. KIDD | | $0.00 | Buyer Assume |
| 365. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | DONNA M DAVIDSON | | $0.00 | Buyer Assume |
| 366. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | DORIS MERTZ | | $0.00 | Buyer Assume |
| 367. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | DORNA D WILLIAMS | | $0.00 | Buyer Assume |
| 368. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | DOROTHEA B. MORRIS | | $0.00 | Buyer Assume |
| 369. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | DOROTHY TURNER | | $0.00 | Buyer Assume |
| 370. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | DOUG WEARS | | $0.00 | Buyer Assume |
| 371. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | E. LOUIS JOHNSON | | $0.00 | Buyer Assume |
| 372. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | EDWARD A. JARRELL | | $0.00 | Buyer Assume |
| 373. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | EDWARD J. BUTLER & BRYNA S. BUTLER | | $0.00 | Buyer Assume |
| 374. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ELEANOR F. WRIGHT | | $0.00 | Buyer Assume |
| 375. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ELEANOR HASS DORMAN | | $0.00 | Buyer Assume |
| 376. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ELEANOR P. TAYLOR MASTIN | | $0.00 | Buyer Assume |
| 377. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ELIZABETH REYNOLDS CARR | | $0.00 | Buyer Assume |
| 378. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ELIZABETH VAN METER PASCHAL | | $0.00 | Buyer Assume |
| 379. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ELLEN G. TAYLOR | | $0.00 | Buyer Assume |
| 380. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ELLEN MARIE CURD | | $176.85 | Buyer Assume |
| 381. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ESTATE OF CHARLES W CLAYPOOLE | | $0.00 | Buyer Assume |
| 382. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | EVELYN DELAY | | $0.00 | Buyer Assume |
| 383. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | FATHER FLANAGANS BOYS HOME | | $0.00 | Buyer Assume |
| 384. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | FAUPEL FAMILY TRUST | | $0.00 | Buyer Assume |
| 385. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | FAYE BROWN | | $0.00 | Buyer Assume |
| 386. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | FLORIAN TURNER BENSON | | $0.00 | Buyer Assume |
| 387. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | FRANCES ALKIRE | | $0.00 | Buyer Assume |
| 388. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | FRANCES GREEN SWINK | | $0.00 | Buyer Assume |
| 389. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | FRANCIS E. PASCHAL II | | $0.00 | Buyer Assume |
| 390. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | FRANK ROBERT WHITAKER | | $0.00 | Buyer Assume |
| 391. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | FRED W CROW III | | $0.00 | Buyer Assume |
| 392. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | FULTZ'S CHILDREN TRUST | | $179.73 | Buyer Assume |
| 393. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | GENE JEFFERS | | $0.00 | Buyer Assume |
| 394. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | GENE RAY BENTON | | $0.00 | Buyer Assume |
| 395. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | GEORGE D. WILLIAMS | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 396. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | GERALD A. BAUGH | | $0.00 | Buyer Assume |
| 397. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | GILMAN KIRK | | $0.00 | Buyer Assume |
| 398. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | GINGER PALMER | | $0.00 | Buyer Assume |
| 399. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | GROVER RIDDLE | | $0.00 | Buyer Assume |
| 400. | American Natural Gas, Inc. | WATER PURCHASE AGREEMENT DATED 04/17/2014 BETWEEN GULFPORT ENERGY CORPORATION AND AMERICAN NATURAL GAS, INC. | GULFPORT ENERGY CORPORATION | | $0.00 | Buyer Assume |
| 401. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | GUY R. SARGENT | | $0.00 | Buyer Assume |
| 402. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | HANNAH LOU HEMENWAY | | $0.00 | Buyer Assume |
| 403. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | HANSON JUDGE | | $0.00 | Buyer Assume |
| 404. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | HARRIET CLARK LORING | | $0.00 | Buyer Assume |
| 405. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | HARRIET J. SUDDUTH | | $0.00 | Buyer Assume |
| 406. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | HARRIET S RINGO | | $0.00 | Buyer Assume |
| 407. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | HARVEY FELKINS RICE | | $0.00 | Buyer Assume |
| 408. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | HELEN L. HARGRAVES | | $13.40 | Buyer Assume |
| 409. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | HELEN SMITH BRADDOCK | | $0.00 | Buyer Assume |
| 410. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | HENRY BESSIRE | | $0.00 | Buyer Assume |
| 411. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | HENRY S. VANCE, JR. | | $0.00 | Buyer Assume |
| 412. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | HERMAN A ROBERTS | | $0.00 | Buyer Assume |
| 413. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | IRENE E FISHER | | $0.00 | Buyer Assume |
| 414. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | J. H. DAVIS | | $0.00 | Buyer Assume |
| 415. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JACK MAGGARD | | $0.00 | Buyer Assume |
| 416. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JACKELINE DIAZ LAMBERT | | $0.00 | Buyer Assume |
| 417. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JAMES & PHYLLIS A DREHEL | | $0.00 | Buyer Assume |
| 418. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JAMES E BUSH | | $104.50 | Buyer Assume |
| 419. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JAMES E. SNOWDEN | | $0.00 | Buyer Assume |
| 420. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JAMES J ALLEN | | $0.00 | Buyer Assume |
| 421. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JAMES PAUL MURRAY | | $0.00 | Buyer Assume |
| 422. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JAMES RICE | | $0.00 | Buyer Assume |
| 423. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JAMES ROBERT WHITE III | | $0.00 | Buyer Assume |
| 424. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JAMES TALTON TURNER, III | | $0.00 | Buyer Assume |
| 425. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JAMES W. ROSS | | $0.00 | Buyer Assume |
| 426. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JANE F BROWN | | $0.00 | Buyer Assume |
| 427. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JANE L. CHRISTOPHER | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 428 | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JANET A DUNHAM | | $0.00 | Buyer Assume |
| 429 | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JANET HUNTER | | $0.00 | Buyer Assume |
| 430 | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JANET MARIE COLDIRON | | $0.00 | Buyer Assume |
| 431 | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JAYMAR, INC. | | $0.00 | Buyer Assume |
| 432 | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JEANNETTE CLAY LUCAS | | $0.00 | Buyer Assume |
| 433 | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JEFFREY A. DELONG & JAMIE S. JOHNSO | | $22.90 | Buyer Assume |
| 434 | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JEFFREY J LIGHTFOOT | | $0.00 | Buyer Assume |
| 435 | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JELM ENTERPRISES | | $0.00 | Buyer Assume |
| 436 | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JENNIFER MCINTOSH ABNER | | $0.00 | Buyer Assume |
| 437 | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JENNIFER SHEETS | | $0.00 | Buyer Assume |
| 438 | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JERRY L. WILLIAMS | | $0.00 | Buyer Assume |
| 439 | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JERRY LEE DICKERSON | | $0.00 | Buyer Assume |
| 440 | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JEWELL G MUSSATTO TRUST | | $127.30 | Buyer Assume |
| 441 | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JILL THORNTON ALLGAIER | | $0.00 | Buyer Assume |
| 442 | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JIM WALLACE | | $0.00 | Buyer Assume |
| 443 | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JIMMIE JUDGE | | $0.00 | Buyer Assume |
| 444 | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JOANN BALL | | $0.00 | Buyer Assume |
| 445 | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JOHN ALEXANDER WALLACE IV | | $0.00 | Buyer Assume |
| 446 | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JOHN D WILLIAMS | | $0.00 | Buyer Assume |
| 447 | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JOHN DUDLEY JUDY | | $0.00 | Buyer Assume |
| 448 | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JOHN E. SCHWICKERT | | $0.00 | Buyer Assume |
| 449 | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JOHN F. DAVIS III | | $0.00 | Buyer Assume |
| 450 | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JOHN G. ROGERS, II | | $0.00 | Buyer Assume |
| 451 | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JOHN INGELS | | $0.00 | Buyer Assume |
| 452 | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JOHN W BACKER JR | | $0.00 | Buyer Assume |
| 453 | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JOHN W CLAY IRREV FAMILY GSTT TRUST | | $0.00 | Buyer Assume |
| 454 | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JOHN W PURKEY | | $0.00 | Buyer Assume |
| 455 | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JOHN W. OLIVER | | $0.00 | Buyer Assume |
| 456 | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JOHN W CLAY TR UW | | $0.00 | Buyer Assume |
| 457 | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JOYCE LANIER GORDON | | $128.12 | Buyer Assume |
| 458 | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JP MORGAN CHASE BANK, N.A. | | $0.00 | Buyer Assume |
| 459 | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JPMORGAN CHASE BANK, N.A. | | $0.00 | Buyer Assume |
| 460 | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JUANITA DEARINGER | | $0.00 | Buyer Assume |
| 461 | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JUDITH ARNOLD | | $0.00 | Buyer Assume |

31

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 462. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | JUNE HALE | | $0.00 | Buyer Assume |
| 463. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | KATHERINE FISH EIGHER | | $0.00 | Buyer Assume |
| 464. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | KATHRYN BRIGGS CLAY | | $0.00 | Buyer Assume |
| 465. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | KAY BROECKER PAYNE | | $0.00 | Buyer Assume |
| 466. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | KENNETH  A. JOHNSON | | $0.00 | Buyer Assume |
| 467. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | KENNETH W EBLIN | | $0.00 | Buyer Assume |
| 468. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | KERBY J COLLINS | | $0.00 | Buyer Assume |
| 469. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | KEVIN TAYLOR RYE | | $0.00 | Buyer Assume |
| 470. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | KIMBERLY WHITAKER | | $0.00 | Buyer Assume |
| 471. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | LAMOINE & CHERYL WEBB | | $0.00 | Buyer Assume |
| 472. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | LAWRENCE DICKERSON | | $0.00 | Buyer Assume |
| 473. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | LAWRENCE J TAYLOR | | $0.00 | Buyer Assume |
| 474. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | LEE JEFFERS | | $0.00 | Buyer Assume |
| 475. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | LEE PENDLETON TAYLOR | | $0.00 | Buyer Assume |
| 476. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | LEONA C. STEWART | | $0.00 | Buyer Assume |
| 477. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | LEONARD P. BROECKER | | $0.00 | Buyer Assume |
| 478. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | LIBERTY KING | | $0.00 | Buyer Assume |
| 479. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | LINDA F. CLARK | | $0.00 | Buyer Assume |
| 480. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | LINDA R DZIERZANOWSKI | | $0.00 | Buyer Assume |
| 481. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | LIONEL E DICKERSON | | $0.00 | Buyer Assume |
| 482. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | LORETTA GILLIAM | | $0.00 | Buyer Assume |
| 483. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | LOUIE K. FLANNERY, JR. | | $0.00 | Buyer Assume |
| 484. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | LOUISE HEAD DUNCAN TRST U/W | | $0.00 | Buyer Assume |
| 485. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | LOVERTA DICKERSN MOBLEY | | $0.00 | Buyer Assume |
| 486. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | LUCAS FAMILY TRUST, | | $0.00 | Buyer Assume |
| 487. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | LUCY BACKER COX | | $0.00 | Buyer Assume |
| 488. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | LYNN PENCE | | $55.97 | Buyer Assume |
| 489. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | LYNNE C. BROWN | | $0.00 | Buyer Assume |
| 490. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | M.H. COURTNEY AGENT | | $0.00 | Buyer Assume |
| 491. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | MARGARET ANNE HARDWICK | | $0.00 | Buyer Assume |
| 492. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | MARGARET ELIZABETH KAU | | $0.00 | Buyer Assume |
| 493. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | MARGARET L SWYERS | | $0.00 | Buyer Assume |
| 494. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | MARGARET W FLANDERS | | $0.00 | Buyer Assume |
| 495. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | MARIAN E. BENSEMA | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 496. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | MARJORIE ANN WARNER | | $0.00 | Buyer Assume |
| 497. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | MARK T. HENDRIX.III | | $0.00 | Buyer Assume |
| 498. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | MARK TODD DAVIS | | $0.00 | Buyer Assume |
| 499. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | MARSHAL WHITAKER | | $0.00 | Buyer Assume |
| 500. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | MARTHA DAVIS ROYALTY | | $0.00 | Buyer Assume |
| 501. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | MARY J. ECTON | | $2.40 | Buyer Assume |
| 502. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | MARY JORDAN | | $0.00 | Buyer Assume |
| 503. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | MARY L BLANCHARD | | $0.00 | Buyer Assume |
| 504. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | MARY MIMMS VANMETER | | $0.00 | Buyer Assume |
| 505. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | MARY MORGAN | | $0.00 | Buyer Assume |
| 506. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | MAYBELLE WHITLOCK | | $0.00 | Buyer Assume |
| 507. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | MCKINLEY MORGAN | | $0.00 | Buyer Assume |
| 508. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | MELANIE B. ADAMS | | $0.00 | Buyer Assume |
| 509. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | MELISSA MUNCIE CLIFTON | | $0.00 | Buyer Assume |
| 510. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | MICHAEL JUDGE | | $1.26 | Buyer Assume |
| 511. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | MICHAEL R. BALL | | $14.47 | Buyer Assume |
| 512. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | MILDRED DYER | | $2.32 | Buyer Assume |
| 513. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | MONROE COUNTY PUBLIC LIBRARY | | $0.00 | Buyer Assume |
| 514. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | MONTGOMERY E. ELLIOTT | | $0.00 | Buyer Assume |
| 515. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | NANCY T. SMITH | | $0.00 | Buyer Assume |
| 516. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | NATHAN BIGGS | | $0.00 | Buyer Assume |
| 517. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | NEDA MITCHELL | | $0.84 | Buyer Assume |
| 518. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | NELDA T. MATTHEWS | | $0.00 | Buyer Assume |
| 519. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | NELSON P. VANMETER. IV | | $0.00 | Buyer Assume |
| 520. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | NEWTE FERGUSON ESTATE | | $0.00 | Buyer Assume |
| 521. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | NICOLE R. OHMS | | $69.49 | Buyer Assume |
| 522. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | NORMA JEAN PERDUE | | $269.77 | Buyer Assume |
| 523. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ORVILLA STROUD | | $0.00 | Buyer Assume |
| 524. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | PAMELA JEANNE GILLUM | | $0.00 | Buyer Assume |
| 525. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | PATRICIA C. ROBERTSON | | $0.00 | Buyer Assume |
| 526. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | PATRICIA CLARK BURTON | | $0.00 | Buyer Assume |
| 527. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | PATRICIA L. HIDEN | | $0.00 | Buyer Assume |
| 528. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | PATRICIA W HARE | | $0.00 | Buyer Assume |
| 529. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | PATRICK ALAN WALLACE | | $100.71 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 530. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | PAUL E. BUTLER JR. | | $0.00 | Buyer Assume |
| 531. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | PAUL JUDGE | | $0.00 | Buyer Assume |
| 532. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | PAULA A HOSTETTER | | $0.00 | Buyer Assume |
| 533. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | PAULA BUTCHER | | $0.00 | Buyer Assume |
| 534. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | PHILLIP F SPERRY | | $0.00 | Buyer Assume |
| 535. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | PHILLIP M. GORDON, JR. | | $0.00 | Buyer Assume |
| 536. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | PHYLLIS ATWELL | | $0.00 | Buyer Assume |
| 537. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | PHYLLIS C. MCKINNEY TRUST | | $0.00 | Buyer Assume |
| 538. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | PHYLLIS V REED | | $17.28 | Buyer Assume |
| 539. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | PILGRIM ENERGY, INC. | | $0.00 | Buyer Assume |
| 540. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | PRESBYTERIAN CHURCH OF | | $0.00 | Buyer Assume |
| 541. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | R. ALLEN WILSON | | $0.00 | Buyer Assume |
| 542. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | RANDLE L. PETWAY | | $0.00 | Buyer Assume |
| 543. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | RANDOLPH DICKERSON | | $0.00 | Buyer Assume |
| 544. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | RAWLEIGH L. SALLEE | | $0.00 | Buyer Assume |
| 545. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | RAYMOND E WHITAKER | | $0.00 | Buyer Assume |
| 546. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | REBECCA COWGILL BYRNE | | $277.56 | Buyer Assume |
| 547. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | REGINALD DICKERSON | | $0.00 | Buyer Assume |
| 548. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | RHONDA ONEY | | $0.00 | Buyer Assume |
| 549. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | RICHARD A WARNER | | $24.71 | Buyer Assume |
| 550. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | RICHARD JEFFERS | | $46.34 | Buyer Assume |
| 551. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ROBERT A COOPER | | $0.00 | Buyer Assume |
| 552. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ROBERT A. JUDGE | | $0.00 | Buyer Assume |
| 553. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ROBERT A. PALMER | | $0.00 | Buyer Assume |
| 554. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ROBERT B STADELMAN | | $337.36 | Buyer Assume |
| 555. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ROBERT CAUDILL | | $200.47 | Buyer Assume |
| 556. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ROBERT E. RILEY, JR. | | $1,619.43 | Buyer Assume |
| 557. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ROBERT J REYNOLDS TRUST | | $254.06 | Buyer Assume |
| 558. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ROBERT M. DOUGLASS | | $0.00 | Buyer Assume |
| 559. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ROBERT N CLAY IRREV FAMILY GSTT TRU | | $631.17 | Buyer Assume |
| 560. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ROBERT N. CLAY | | $172.37 | Buyer Assume |
| 561. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ROBERT P. TAYLOR. JR. | | $0.00 | Buyer Assume |
| 562. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ROBERT SWISHER | | $14.64 | Buyer Assume |
| 563. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | RODERIC L. MURRAY III | | $124.54 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 564. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ROGER DAVIS PARKS | | $0.00 | Buyer Assume |
| 565. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ROMA CREMEANS | | $0.00 | Buyer Assume |
| 566. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | RON RICE | | $0.00 | Buyer Assume |
| 567. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | RONALD L PRESSER | | $0.00 | Buyer Assume |
| 568. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | RONALD SCOTT WRIGHT | | $0.00 | Buyer Assume |
| 569. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | RONNIE JOE GRAHAM | | $100.29 | Buyer Assume |
| 570. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ROUND HILL ROYALTY | | $0.00 | Buyer Assume |
| 571. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ROY MILLER | | $156.51 | Buyer Assume |
| 572. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ROY R. GILKEY | | $16.42 | Buyer Assume |
| 573. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | RUTH  HALL | | $0.00 | Buyer Assume |
| 574. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | RUTH D. LASSETER | | $0.00 | Buyer Assume |
| 575. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | RUTH P. KARSELL ESTATE | | $0.00 | Buyer Assume |
| 576. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | SALLY PUTH | | $0.00 | Buyer Assume |
| 577. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | SANDRA ELAINE WILLOW | | $0.00 | Buyer Assume |
| 578. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | SANDRA MILLIRON | | $3.28 | Buyer Assume |
| 579. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | SANDRA SCHRAMEL-JOLLEY | | $0.00 | Buyer Assume |
| 580. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | SCOTT ALLEN WARNER | | $0.00 | Buyer Assume |
| 581. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | SCOTT LITTLETON | | $0.00 | Buyer Assume |
| 582. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | SCOTT P. DAVIS | | $0.00 | Buyer Assume |
| 583. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | SHARON ADKINS | | $0.00 | Buyer Assume |
| 584. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | SHARON KITCHEN | | $0.00 | Buyer Assume |
| 585. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | SHEILA HAGER | | $0.00 | Buyer Assume |
| 586. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | SOMA ENERGY CORPORATION | | $0.00 | Buyer Assume |
| 587. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | STEPHANIE HENDRIX DAILEY | | $0.00 | Buyer Assume |
| 588. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | STEPHEN & ELIZABETH SCOTT | | $0.00 | Buyer Assume |
| 589. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | STEPHEN M. DAVIS | | $0.00 | Buyer Assume |
| 590. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | STEPHEN SAYRE | | $0.00 | Buyer Assume |
| 591. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | STEVE PECKHAM | | $5.73 | Buyer Assume |
| 592. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | STEWART RILEY MCINTOSH | | $23.07 | Buyer Assume |
| 593. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | SUE C WHITTAKER | | $0.00 | Buyer Assume |
| 594. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | SUZAN L WILL | | $0.00 | Buyer Assume |
| 595. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | TERRY JANE RYE GILBERT | | $0.00 | Buyer Assume |
| 596. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | TERRY SEARLS | | $2.70 | Buyer Assume |
| 597. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | THOMAS S MUNCIE | | $0.00 | Buyer Assume |
| 598. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | THURSTON C. TAYLOR | | $908.62 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 599. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | TODD STEPHENSON MUNCIE | | $0.00 | Buyer Assume |
| 600. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | TRACY L DALTON | | $0.00 | Buyer Assume |
| 601. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | UNITED AMERICAN ENERGY, LLC | | $163.60 | Buyer Assume |
| 602. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | VAUGHN P DRAKE, JR. | | $0.00 | Buyer Assume |
| 603. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | VIOLA B SHOEMAKER | | $11.01 | Buyer Assume |
| 604. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | VIRGINIA L WALDROUP | | $0.00 | Buyer Assume |
| 605. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | W REX CASSIDY JR | | $0.00 | Buyer Assume |
| 606. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | WALLACE & LULA DAY | | $0.00 | Buyer Assume |
| 607. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | WALTER F DICKERSON ESTATE | | $106.18 | Buyer Assume |
| 608. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | WANDA JUNE LAMB | | $0.00 | Buyer Assume |
| 609. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | WANDA RUTH HEDDE | | $0.00 | Buyer Assume |
| 610. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | WARREN SHEETS, TRUST | | $11.59 | Buyer Assume |
| 611. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | WAYNE DOUGLAS WHITAKER | | $0.00 | Buyer Assume |
| 612. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | WAYNE R. RICE | | $0.00 | Buyer Assume |
| 613. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | WENDELL SCOTT DICKERSON | | $0.00 | Buyer Assume |
| 614. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | WILLIAM H KARSELL | | $0.00 | Buyer Assume |
| 615. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | WILLIAM H. PIPER | | $477.81 | Buyer Assume |
| 616. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | WILLIAM M. THORNTON | | $0.00 | Buyer Assume |
| 617. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | WILLIAM R. TAYLOR, II | | $0.00 | Buyer Assume |
| 618. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | WILLIAM REX BIGGS | | $37.16 | Buyer Assume |
| 619. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | WILLIAM T CLAYPOOLE | | $0.00 | Buyer Assume |
| 620. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | WILLIAM TAYLOR HENDRIX | | $0.00 | Buyer Assume |
| 621. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | WILLIAM W HAWK | | $28.20 | Buyer Assume |
| 622. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | WILLIAM W TAYLOR | | $275.62 | Buyer Assume |
| 623. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | WILLIS K. SNOWDEN | | $0.00 | Buyer Assume |
| 624. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | WILMA J DAVIDSON | | $4.78 | Buyer Assume |
| 625. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | WILLIAM B BRADFORD | | $2.86 | Buyer Assume |
| 626. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | WOODROW ENGLE | | $46.61 | Buyer Assume |
| 627. | American Natural Gas, Inc. | MINERAL LEASE AGREEMENT | ZION PETROLEUM COMPANY | | $0.00 | Buyer Assume |
| 628. | AmericanMountaineer Energy, Inc. | SURFACE EASEMENTS ORDER OF PAYMENT DATED 04/20/2017 | MOUNTAIN VALLEY PIPELINE, LLC | | $0.00 | Buyer Assume |
| 629. | Anchor Longwall and Rebuild, Inc. | SERVICE AGREEMENT | CINTAS CORPORATION | | $0.00 | Buyer Assume |

36

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | | SPECIALTY APPAREL RENTAL SERVICE AGREEMENT DATED 05/04/2018 | | | | |
| 630. | Anchor Longwall and Rebuild, Inc. | PURCHASING AGREEMENT AMENDMENT NO. 1 TO PURCHASING AGREEMENT DATED 05/18/2015 | FLEXIBLE STEEL LACING COMPANY | | $0.00 | Buyer Assume |
| 631. | Anchor Longwall and Rebuild, Inc. | PURCHASING AGREEMENT REINSTATEMENT OF AND AMENDMENT TO PURCHASING AGREEMENT DATED 01/15/2019 | FLOMIN COAL, INC. SNF MINING, INC. | | $0.00 | Buyer Assume |
| 632. | Anchor Longwall and Rebuild, Inc. | PURCHASING AGREEMENT DATED 01/18/2019 | FUCHS LUBRICANTS CO. | | $0.00 | Buyer Assume |
| 633. | Anchor Longwall and Rebuild, Inc. | PURCHASING AGREEMENT DATED 02/16/2016 | FUCHS LUBRICANTS CO. | | $0.00 | Buyer Assume |
| 634. | Anchor Longwall and Rebuild, Inc. | PURCHASING AGREEMENT PURCHASING AND CONSIGNMENT AGREEMENT DATED 01/01/2017 | GLOBAL MINE SERVICE, INC. | | $0.00 | Buyer Assume |
| 635. | Anchor Longwall and Rebuild, Inc. | THIRD PARTY PROFESSIONAL (E.G. LAWYERS, CONSULTANTS, AUDITORS, ETC.) CONSULTING AGREEMENT DATED 04/01/2016 | JAMES BRIAN MILLS | | N/A | Debtor Reject |
| 636. | Anchor Longwall and Rebuild, Inc. | LEASE: EQUIPMENT LEASE AGREEMENT DATED 09/15/2015 XEROX 7851I COPIER SYSTEM | LEAF CAPITAL FUNDING, LLC | | N/A | Debtor Reject |
| 637. | Anchor Longwall and Rebuild, Inc. | PURCHASING AGREEMENT DATED 09/01/2017 | UNITED CENTRAL INDUSTRIAL SUPPLY COMPANY L.L.C. | | N/A | Debtor Reject |
| 638. | Anchor Longwall and Rebuild, Inc. | LEASE: EQUIPMENT LEASE AGREEMENT - FAIR MARKET VALUE DATED 03/30/2016 XEROX 7970 | XEROX FINANCIAL SERVICES LLC | | N/A | Debtor Reject |
| 639. | Audalex Resources, Inc. | LEASE: BUILDING AND LAND UNDERGROUND COAL LEASE DATED 01/01/1998 | MARC PICKUP SHAWNDA PICKUP CAVE WILLIAM DALE MATHIS JOANN L MATHIS ROSS REX MORRELL MATHIS MATHIS LAND INC | | N/A | Debtor Reject |

37

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 640. | Andalex Resources, Inc. | LEASE: BUILDING AND LAND AMENDMENT TO UNDERGROUND COAL LEASE DATED 01/01/2002 | MATHIS LAND INC<br>REX MORRELL MATHIS<br>JOANN L MATHIS ROSS<br>WILLIAM DALE MATHIS<br>MARC AND SHAWNDA PICKUP CAVE | | N/A | Debtor Reject |
| 641. | Andalex Resources, Inc. | LETTER OF CREDIT IRREVOCABLE STANDBY LETTER OF CREDIT DATED 10/29/1998 | PNC BANK, NATIONAL ASSOCIATION | | $0.00 | Buyer Assume |
| 642. | CCC Land Resources LLC<br>CCC RCPC LLC<br>Consolidation Coal Company<br>Eighty-Four Mining Company<br>Keystone Coal Mining Corporation<br>McElroy Coal Company<br>Mon River Towing, Inc.<br>Ohio Valley Resources, Inc. | ROYALTY AGREEMENT SURFACE USE AGREEMENT DATED 12/05/2013 | CNX LAND LLC<br>CNX RCPC LLC<br>CONRHEIN COAL COMPANY<br>CONSOL MINING COMPANY LLC<br>CONSOL PENNSYLVANIA COAL COMPANY LLC<br>LAUREL RUN MINING COMPANY<br>R&PCC LLC<br>WOLFPEN KNOB DEVELOPMENT COMPANY | | $1,000.00 | Buyer assume |
| 643. | CCC RCPC LLC<br>Consolidation Coal Company | SUBSURFACE EASEMENT AGREEMENT SUBSURFACE STORAGE EASEMENT AND AGREEMENT DATED 10/16/2017 | EQUITRANS, L.P. | | $0.00 | Buyer Assume |
| 644. | Coal Resources, Inc. | SERVICE CONTRACT AT&T MULTI-SERVICE AGREEMENT DATED 07/25/2018 | AT&T CORP | | $880.63 | Buyer Assume |
| 645. | Coal Resources, Inc. | SOFTWARE END USER LICENSE AGREEMENT BETWEEN CORNERSTONE SOLUTIONS, INC. AND COAL RESOURCES, INC. | CORNERSTONE SOLUTIONS GROUP INC | | $0.00 | Buyer Assume |
| 646. | Coal Resources, Inc. | SERVICE CONTRACT MASTER SERVICES AGREEMENT DATED 02/22/2018 | INTERVISION | | $0.00 | Buyer Assume |
| 647. | Coal Resources, Inc. | KRONOS SALES SOFTWARE LICENSE AND SERVICES AGREEMENT DATED 07/21/2010 | KRONOS INC | | $0.00 | Buyer Assume |
| 648. | Coal Resources, Inc. | LEASE: EQUIPMENT | LEAF CAPITAL FUNDING, LLC | | N/A | Debtor Reject |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | | LEASE AGREEMENT DATED 02/19/2019 XEROX C70 | | | | |
| 649. | Coal Resources, Inc. | LEASE: EQUIPMENT LEASE AGREEMENT DATED 03/05/2018 | LEAF CAPITAL FUNDING, LLC | | N/A | Debtor Reject |
| 650. | Coal Resources, Inc. | LEASE: EQUIPMENT LEASE AGREEMENT DATED 05/28/2019 XEROX ALTALINK C8070HXF | LEAF CAPITAL FUNDING, LLC | | N/A | Debtor Reject |
| 651. | Coal Resources, Inc. | LEASE: EQUIPMENT LEASE AGREEMENT DATED 06/02/2017 XEROX WC | LEAF CAPITAL FUNDING, LLC | | N/A | Debtor Reject |
| 652. | Coal Resources, Inc. | LEASE: EQUIPMENT LEASE AGREEMENT XEROX ALTALINK C8070HXF | LEAF CAPITAL FUNDING, LLC | | N/A | Debtor Reject |
| 653. | Coal Resources, Inc. | LEASE: EQUIPMENT LEASE AGREEMENT XEROX COPIER SYSTEM | LEAF CAPITAL FUNDING, LLC | | N/A | Debtor Reject |
| 654. | Coal Resources, Inc. | LEASE: EQUIPMENT LEASE AGREEMENT XEROX WC7855PTXF | LEAF CAPITAL FUNDING, LLC | | N/A | Debtor Reject |
| 655. | Coal Resources, Inc. | LICENSING AGREEMENT PERPETUAL LICENSE TRANSFER DATED 01/06/2014 | MICROSOFT LICENSING, GP | | $0.00 | Buyer Assume |
| 656. | Coal Resources, Inc. | CUSTOMER AGREEMENT RELIANCE COMMUNICATIONS, LLC TERMS & CONDITIONS DATED 11/13/2014 | RELIANCE COMMUNICATIONS, LLC | | $0.00 | Buyer Assume |
| 657. | Coal Resources, Inc. | LEASE: EQUIPMENT LEASE AGREEMENT - FAIR MARKET VALUE DATED 06/07/2016 XEROX 5955 | XEROX FINANCIAL SERVICES LLC | | N/A | Debtor Reject |
| 658. | Coal Resources, Inc. | LEASE: EQUIPMENT LEASE AGREEMENT - FAIR MARKET VALUE DATED 06/26/2018 | XEROX FINANCIAL SERVICES LLC | | N/A | Debtor Reject |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | | APP # 132741 XFS | | | | |
| 659. | Coal Resources, Inc. | LEASE: EQUIPMENT<br>LEASE AGREEMENT - FAIR MARKET VALUE DATED 12/16/2016<br>XEROX C70 | XEROX FINANCIAL SERVICES LLC | | N/A | Debtor Reject |
| 660. | Coal Resources, Inc. | LEASE: EQUIPMENT<br>LEASE AGREEMENT - FAIR MARKET VALUE<br>XEROX 7970 | XEROX FINANCIAL SERVICES LLC | | N/A | Debtor Reject |
| 661. | Coal Resources, Inc.<br>Murray Energy Corporation | EMPLOYMENT AGREEMENT<br>EMPLOYMENT CONTRACT DATED 02/01/2005 | MICHAEL D. LOIACONO | | N/A | Debtor Reject |
| 662. | Coal Resources, Inc.<br>Murray Energy Corporation | EMPLOYMENT AGREEMENT DATED 10/09/2003 | ROBERT E. MURRAY | | N/A | Debtor Reject |
| 663. | Coal Resources, Inc.<br>The Ohio Valley Coal Company | LEASE: EQUIPMENT<br>LEASE AGREEMENT<br>&<br>LEASE: EQUIPMENT<br>LEASE AGREEMENT DATED 02/15/2016<br>XEROX WORKCENTRE 7855 COPIER SYSTEM | LEAF CAPITAL FUNDING, LLC | | N/A | Debtor Reject |
| 664. | Consolidated Land Company | LEASE: BUILDING AND LAND<br>AMENDMENT AND RATIFICATION OF OIL AND GAS LEASE DATED 02/27/2019 | GULFPORT ENERGY CORPORATION | | $0.00 | Buyer Assume |
| 665. | Consolidated Land Company<br>Murray Energy Corporation | DRILLING AGREEMENT<br>AGREEMENT REGARDING OIL AND GAS OPERATIONS DATED 07/07/2016 | ANTERO RESOURCES CORPORATION | | $0.00 | Buyer Assume |
| 666. | Consolidation Coal Company | COAL SALE AGREEMENT<br>AMENDMENT NO. 2013-2 DATED 10/10/2013 | AMERICAN ELECTRIC POWER SERVICE CORPORATION<br>APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 667. | Consolidation Coal Company | COAL SALE AGREEMENT<br>LETTER AGREEMENT - AMENDMENT TO COAL PURCHASE AND SALE AGREEMENT DATED 06/22/2012 | AMERICAN ELECTRIC POWER APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |

40

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 668. | Consolidation Coal Company | COAL SALE AGREEMENT LETTER AGREEMENT - AMENDMENT TO COAL PURCHASE AND SALE AGREEMENT DATED 07/29/2013 | AMERICAN ELECTRIC POWER APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 669. | Consolidation Coal Company | COAL SALE AGREEMENT LETTER AGREEMENT - AMENDMENT TO COAL PURCHASE AND SALE AGREEMENT DATED 10/12/2012 | AMERICAN ELECTRIC POWER APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 670. | Consolidation Coal Company | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT NO. 2017-1 DATED 06/05/2017 | AMERICAN ELECTRIC POWER APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 671. | Consolidation Coal Company | COAL SALE AGREEMENT AMENDED AGREEMENT DATED 01/01/2016 | APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 672. | Consolidation Coal Company | COAL SALE AGREEMENT AMENDMENT 2015-1 DATED 03/10/2015 | APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 673. | Consolidation Coal Company | COAL SALE AGREEMENT AMENDMENT 2016-2 TO COAL PURCHASE AND SALE AGREEMENT DATED 08/05/2016 | APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 674. | Consolidation Coal Company | COAL SALE AGREEMENT AMENDMENT NO. 2016-3 TO COAL PURCHASE AND SALE AGREEMENT DATED 12/08/2016 | APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 675. | Consolidation Coal Company | COAL SALE AGREEMENT AMENDMENT NO. 2017-2 DATED 07/27/2017 | APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 676. | Consolidation Coal Company | COAL SALE AGREEMENT COAL PURCHASE AND SALE AGREEMENT DATED 01/11/2012 | APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 677. | Consolidation Coal Company | PURCHASING AGREEMENT WELL BORE ASSIGNMENT AND BILL OF SALE DATED 0601/2018 | ASCENT RESOURCES MARCELLUS LLC | | $0.00 | Buyer Assume |
| 678. | Consolidation Coal Company | AGENCY AGREEMENT AGREEMENT DATED 01/01/2000 | BMG VENTURES, LLC | | N/A | Debtor Reject |
| 679. | Consolidation Coal Company | LEASE: BUILDING AND LAND | BRIAN RICE AND MARCIE RICE | | $0.00 | Buyer Assume |

41

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | | RESIDENTIAL LEASE DATED 09/01/2011 | | | | |
| 680. | Consolidation Coal Company | PARTNERSHIP AGREEMENT MAINTENANCE LETTER AGREEMENT DATED 07/29/2019 | CNX GAS COMPANY LLC | | $0.00 | Buyer Assume |
| 681. | Consolidation Coal Company | PURCHASING AGREEMENT WELL-BORE ASSIGNMENT AND BILL OF SALE DATED 03/07/2019 | CNX GAS COMPANY LLC | | $0.00 | Buyer Assume |
| 682. | Consolidation Coal Company | SETTLEMENT AGREEMENT DATED 12/19/2002 | COLUMBIA GAS TRANSMISSION CORPORATION | | $0.00 | Buyer Assume |
| 683. | Consolidation Coal Company | SERVICE CONTRACT MINING AND OIL AND GAS RIGHTS COOPERATION AGREEMENT DATED 01/16/2009 | CONRHEIN COAL COMPANY CONSOL PENNSYLVANIA COAL COMPANY LLC FOUNDATION COAL RESOURCES CORPORATION LEATHERWOOD, INC PENNSYLVANIA LAND HOLDINGS CO LLC RESERVE COAL PROPERTIES | | $0.00 | Buyer Assume |
| 684. | Consolidation Coal Company | FREIGHT SERVICES AGREEMENT ASSIGNMENT AND ASSUMPTION OF AGREEMENT DATED 07/30/2010 | CONSOL ENERGY INC | | $0.00 | Buyer Assume |
| 685. | Consolidation Coal Company | Lease: Building and Land | CONSOL MINING COMPANY LLC | | $0.00 | Buyer Assume |
| 686. | Consolidation Coal Company | SHARED SERVICES AGREEMENT SUBSTATION AND POWER LINE AGREEMENT DATED 12/05/2013 | CONSOL PENNSYLVANIA COAL COMPANY LLC | | $0.00 | Buyer Assume |
| 687. | Consolidation Coal Company | SHARED SERVICES AGREEMENT SUBSTATION AND POWER LINE RIGHTS-OF-WAY DATED 12/05/2013 | CONSOL PENNSYLVANIA COAL COMPANY LLC | | $0.00 | Buyer Assume |
| 688. | Consolidation Coal Company | LEASE: BUILDING AND LAND LEASE AGREEMENT DATED 03/01/1995 | CONSOLIDATED RAIL CORPORATION | | $0.00 | Buyer Assume |
| 689. | Consolidation Coal Company | VENDOR AGREEMENT EXHIBIT - TRACK AND SURFACE OWNERSHIP | CONSOLIDATED RAIL CORPORATION | | $0.00 | Buyer Assume |
| 690. | Consolidation Coal Company | SERVICE CONTRACT | CONSOLIDATION COAL COMPANY WITH CONRHEIN COAL COMPANY | | N/A | Debtor Reject |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | | LETTER AGREEMENT - MAJORSVILLE-HEARD STORAGE COMPLEX DATED 12/01/1993 | CONSOLIDATION COAL COMPANY WITH ENLOW FORK MINING COMPANY MAJORSVILLE STORAGE | | | |
| 691. | Consolidation Coal Company | SALES CONTRACT/TRADE AGREEMENT WELL-BORE ASSIGNMENT AND BILL OF SALE DATED 03/04/2019 | DIVERSIFED RESOURCES, INC. | | $0.00 | Buyer Assume |
| 692. | Consolidation Coal Company | COAL SALE AGREEMENT COAL PURCHASE CONFIRMATION DATED 03/19/2018 | DUKE ENERGY CAROLINAS, LLC. | | $0.00 | Buyer Assume |
| 693. | Consolidation Coal Company | COAL SALE AGREEMENT COAL PURCHASE CONFIRMATION DATED 12/04/2018 | DUKE ENERGY CAROLINAS, LLC | | $0.00 | Buyer Assume |
| 694. | Consolidation Coal Company | COAL SALE AGREEMENT COAL PURCHASE CONFIRMATION IN REFERENCE TO COAL PURCHASE AND SALE AGREEMENT DATED 09/13/2019 | DUKE ENERGY CAROLINAS, LLC. | | $0.00 | Buyer Assume |
| 695. | Consolidation Coal Company | COAL SALE AGREEMENT COAL PURCHASE CONFIRMATION DATED 12/04/2018 | DUKE ENERGY PROGRESS, LLC | | $0.00 | Buyer Assume |
| 696. | Consolidation Coal Company | COAL SALE AGREEMENT MASTER AGREEMENT FOR SALE AND PURCHASE OF COAL DATED 03/19/2018 | DUKE ENERGY DUKE ENERGY CAROLINAS, LLC DUKE ENERGY FLORIDA, LLC DUKE ENERGY INDIANA, LLC DUKE ENERGY KENTUCKY, INC. DUKE ENERGY PROGRESS, LLC | | $0.00 | Buyer Assume |
| 697. | Consolidation Coal Company | EASEMENT AGREEMENT PARTIAL ASSIGNMENT OF EASEMENT DATED 03/08/2018 | EQT PRODUCTION COMPANY | | $0.00 | Buyer Assume |
| 698. | Consolidation Coal Company | AMENDMENT TO CONTRACT QUANTITY OF COAL SALE AGREEMENT BETWEEN GENON MID-ATLANTIC, LLC AND CONSOLIDATION COAL COMPANY | GENON MID-ATLANTIC, LLC | | $0.00 | Buyer Assume |
| 699. | Consolidation Coal Company | COAL SALE AGREEMENT | GENON MID-ATLANTIC, LLC | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 700. | Consolidation Coal Company | AMENDMENT ONE TO THE CONFIRMATION NOTICE DATED 01/01/2019 | GENON MID-ATLANTIC, LLC | | $0.00 | Buyer Assume |
| 701. | Consolidation Coal Company | COAL SALE AGREEMENT AMENDMENT TWO TO THE CONFIRMATION NOTICE DATED 10/02/2019 | GUY CORPORATION | | $0.00 | Buyer Assume |
| 702. | Consolidation Coal Company | LEASE: BUILDING AND LAND EXHIBIT A DATED 03/30/1959 | HEET INC. | | $0.00 | Buyer Assume |
| 703. | Consolidation Coal Company | FIRST AMENDMENT TO COAL SALE AGREEMENT BETWEEN HEET INC. AND CONSOLIDATION COAL COMPANY | HG ENERGY II APPALACHIA LLC | | $0.00 | Buyer Assume |
| 704. | Consolidation Coal Company | PURCHASING AGREEMENT BILL OF SALE DATED 04/01/2017 | JACK MILLER AND KATHERINE MILLER | | $0.00 | Buyer Assume |
| 705. | Consolidation Coal Company | LEASE: BUILDING AND LAND RESIDENTIAL LEASE DATED 04/01/2013 | JAVELIN GLOBAL COMMODITIES (UK) LTD | | N/A | Debtor Reject |
| 706. | Consolidation Coal Company | PRICE REDUCTION AGREEMENT BETWEEN JAVELIN GLOBAL COMMODITIES AND CONSOLIDATION COAL COMPANY | JAY BYS FOR GENON MID-ATLANTIC, LLC | | $0.00 | Buyer Assume |
| 707. | Consolidation Coal Company | COAL SALE AGREEMENT MASTER COAL PURCHASE AND SALE AGREEMENT DATED 12/13/2018 | JOY GLOBAL UNDERGROUND MINING LLC | | $0.00 | Buyer Assume |
| 708. | Consolidation Coal Company | PURCHASING AGREEMENT AMENDMENT TO LIFE CYCLE MANAGEMENT AGREEMENT DATED 10/12/2018 | JOY GLOBAL UNDERGROUND MINING LLC | | $0.00 | Buyer Assume |
| 709. | Consolidation Coal Company | PURCHASING AGREEMENT SECOND AMENDMENT TO LIFE CYCLE MANAGEMENT AGREEMENT DATED 05/10/2019 | KENTUCKY POWER COMPANY | | $0.00 | Buyer Assume |
| 710. | Consolidation Coal Company | OPTION CONTRACT OPTION FOR THE SALE AND PURCHASE OF REAL ESTATE DATED 08/12/2015 | KENTUCKY POWER COMPANY/DBA AEP | | $0.00 | Buyer Assume |
| | Consolidation Coal Company | SERVICE CONTRACT | | | | |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 711. | Consolidation Coal Company | CONNOR RUN TRANSITION AND JOINT USE OPERATING AGREEMENT DATED 07/02/2015 | | | | |
| | Consolidation Coal Company | FIRST AMENDMENT TO COAL SUPPLY AGREEMENT RE: BUYOUT_BETWEEN LP MINERAL AND CONSOLIDATION COAL COMPANY | LP MINERAL | | $0.00 | Buyer Assume |
| 712. | Consolidation Coal Company | SURFACE EASEMENTS PIPELINE RIGHT-OF-WAY DATED 04/22/2019 | MARKWEST LIBERTY MIDSTREAM & RESOURCES, LLC | | $0.00 | Buyer Assume |
| 713. | Consolidation Coal Company | ROYALTY AGREEMENT ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 12/29/2017 | MCELROY GREEN MARKETING, LLC VERDEO MCELROY LLC VERDEO SINDICATUM CORPORATION | | $0.00 | Buyer Assume |
| 714. | Consolidation Coal Company | AGENCY AGREEMENT DATED 07/16/2007 | NEXT GENERATION VENTURES, INC | | N/A | Debtor Reject |
| 715. | Consolidation Coal Company | AGENCY AGREEMENT ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 04/13/2007 | NEXT GENERATION VENTURES, INC RESOURCE FUELS, LLC | | N/A | Debtor Reject |
| 716. | Consolidation Coal Company | SERVICE CONTRACT SIDING AGREEMENT DATED 07/30/2010 | NORFOLK SOUTHERN RAILWAY COMPANY | | $0.00 | Buyer Assume |
| 717. | Consolidation Coal Company | CONFIRMATION OF MASTER COAL PURCHASE AND SALE AGREEMENT BETWEEN NORTHERN INDIANA PUBLIC SERVICE COMPANY AND CONSOLIDATION COAL COMPANY | NORTHERN INDIANA PUBLIC SERVICE COMPANY | | $0.00 | Buyer Assume |
| 718. | Consolidation Coal Company | LEASE: BUILDING AND LAND EXHIBIT B DATED 09/01/1989 | RESERVE COAL PROPERTIES | | $0.00 | Buyer Assume |
| 719. | Consolidation Coal Company | LEASE: BUILDING AND LAND STOCK PURCHASE AGREEMENT DATED 09/01/1989 | RESERVE COAL PROPERTIES | | $0.00 | Buyer Assume |
| 720. | Consolidation Coal Company | AGENCY AGREEMENT COMMISSION DATED 06/08/2006 | RESOURCE FUELS LLC | | N/A | Debtor Reject |
| 721. | Consolidation Coal Company | AGENCY AGREEMENT AGREEMENT DATED 10/10/1999 | RESOURCE FUELS, LLC | | N/A | Debtor Reject |
| 722. | Consolidation Coal Company | AGENCY AGREEMENT | RESOURCE FUELS, LLC | | N/A | Debtor Reject |

45

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 723. | Consolidation Coal Company | LETTER AGREEMENT RE: AGENCY AGREEMENT BETWEEN CONSOL ENERGY INC. AND RESOURCE FUELS, LLC. DATED 07/16/2017 | | | | |
| 724. | Consolidation Coal Company | CONFIRMATION AGREEMENT BETWEEN SOMERSET OPERATING COMPANY AND CONSOLIDATION COAL COMPANY WITH RESPECT TO "PRIOR AGREEMENTS" WITH CAYUGA OPERATING COMPANY, LLC | SOMERSET OPERATING COMPANY, LLC | | $0.00 | Buyer Assume |
| 725. | Consolidation Coal Company | COAL SALE AGREEMENT COAL SALES AGREEMENT DATED 01/01/2019 | STARDUST MATERIALS | | $0.00 | Buyer Assume |
| 726. | Consolidation Coal Company | LEASE: BUILDING AND LAND PRIVATE SIDE TRACK AGREEMENT DATED 04/25/1986 | THE MONONGAHELA RAILWAY COMPANY | | $0.00 | Buyer Assume |
| 727. | Consolidation Coal Company | LEASE: BUILDING AND LAND PRIVATE SIDE TRACK AGREEMENT DATED 04/25/1986 | THE MONONGAHELA RAILWAY COMPANY | | $0.00 | Buyer Assume |
| 728. | Consolidation Coal Company | LEASE: BUILDING AND LAND WAYNESBURG SOUTHERN RAILWAY OPERATED BY THE MONONGAHELA RAILWAY COMPANY RAIL LEASE DATED 04/25/1986 | THE MONONGAHELA RAILWAY COMPANY | | $0.00 | Buyer Assume |
| 729. | Consolidation Coal Company | LEASE: BUILDING AND LAND WAYNESBURG SOUTHERN RAILWAY OPERATED BY THE MONONGAHELA RAILWAY COMPANY RAIL LEASE DATED 10/01/1985 | THE MONONGAHELA RAILWAY COMPANY | | $0.00 | Buyer Assume |
| 730. | Consolidation Coal Company | COAL SALE AGREEMENT CONFIRMATION NOTICE DATED 01/01/2019 | TOM TURK FOR GENON MID-ATLANTIC, LLC | | $0.00 | Buyer Assume |
| 731. | Consolidation Coal Company | COAL SALE AGREEMENT MASTER COAL PURCHASE AND SALE AGREEMENT DATED 07/27/2018 | TOM TURK FOR GENON MID-ATLANTIC, LLC | | $0.00 | Buyer Assume |
| | Consolidation Coal Company | GUARANTEES | TOM TURK FOR GENON MID-ATLANTIC, LLC | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | | GUARANTY AGREEMENT DATED 07/27/2018 | | | | |
| 732. | Consolidation Coal Company | DRILLING AGREEMENT AGREEMENT DATED 09/29/2011 | TRANS ENERGY, INC. | | $0.00 | Buyer Assume |
| 733. | Consolidation Coal Company | OPTION CONTRACT OPTION FOR THE SALE AND PURCHASE OF REAL ESTATE DATED 08/12/2015 | WHEELING POWER COMPANY | | $0.00 | Buyer Assume |
| 734. | Consolidation Coal Company | LEASE: BUILDING AND LAND EXHIBIT A DATED 03/29/1957 | WILLIS G. TETRICK, JR. GUY CORPORATION HELEN V. TETRICK MARGARET ANNE TETRICK CATHERINE TETRICK SUTTON M.Y. SUTTON VIRGINIA A. TETRICK | | $0.00 | Buyer Assume |
| 735. | Consolidation Coal Company | INDEMNITY AGREEMENT INDEMNIFICATION AGREEMENT DATED 06/14/2019 | XCL MIDSTREAM OPERATING, LLC | | $0.00 | Buyer Assume |
| 736. | Consolidation Coal Company | SURFACE EASEMENTS RIGHT-OF-WAY AGREEMENT DATED 04/08/2019 | XCL MIDSTREAM OPERATING, LLC | | $0.00 | Buyer Assume |
| 737. | Consolidation Coal Company Eighty-Four Mining Company Murray Energy Corporation | SERVICE CONTRACT WATER OPERATING AGREEMENT DATED 12/05/2013 | CNX WATER ASSETS LLC CONSOL ENERGY INC. CNX CENTER | | $0.00 | Buyer Assume |
| 738. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT AMENDMENT 2015-1 DATED 01/06/2006 | AEP GENERATION RESOURCES INC | | $0.00 | Buyer Assume |
| 739. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT NO. 2014-1 DATED 04/03/2014 | AEP GENERATION RESOURCES INC | | $0.00 | Buyer Assume |
| 740. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT NO. 2016-1 DATED 01/06/2006 | AEP GENERATION RESOURCES INC | | $0.00 | Buyer Assume |
| 741. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT NO. 2016-2 DATED 01/06/2006 | AEP GENERATION RESOURCES INC | | $0.00 | Buyer Assume |

47

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 742. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT NO. 2017-1 DATED 01/27/2017 | AEP GENERATION RESOURCES INC | | $0.00 | Buyer Assume |
| 743. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT NO. 2014-2 DATED 07/11/2014 | AEP GENERATION RESOURCES INC AMERICAN ELECTRIC POWER OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 744. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT ASSIGNMENT OF COAL PURCHASE AND SALE AGREEMENT NO. 07-77-05-900 DATED 12/31/2013 | AEP GENERATION RESOURCES INC NEWCO KENTUCKY INC. OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 745. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT AMENDMENT NO. 2017-4 OF THE COAL PURCHASE AGREEMENT DATED 01/02/2018 | AMERICAN ELECTRIC POWER SERVICE CORPORATION APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 746. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT AMENDMENT NO. 2008-3 IN ACCORDANCE WITH COAL PURCHASE AND SALE AGREEMENT NO. 07-77-05-900 DATED 06/25/2008 | AMERICAN ELECTRIC POWER SERVICE CORPORATION OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 747. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT AMENDMENT NO. 2008-4 IN ACCORDANCE WITH COAL PURCHASE AND SALE AGREEMENT NO. 07-77-05-900 DATED 09/18/2008 | AMERICAN ELECTRIC POWER SERVICE CORPORATION OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 748. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT AMENDMENT NO. 2009-1 IN ACCORDANCE WITH COAL PURCHASE AND SALE AGREEMENT NO. 07-77-05-900 DATED 08/26/2009 | AMERICAN ELECTRIC POWER SERVICE CORPORATION OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 749. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT AMENDMENT NO. 2010-1 IN ACCORDANCE WITH COAL PURCHASE AND SALE AGREEMENT NO. 07-77-05-900 DATED 01/05/2011 | AMERICAN ELECTRIC POWER SERVICE CORPORATION OHIO POWER COMPANY | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 750. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT AMENDMENT NO. 2011-1 IN ACCORDANCE WITH COAL PURCHASE AND SALE AGREEMENT NO. 07-77-05-900 DATED 01/24/2011 | AMERICAN ELECTRIC POWER SERVICE CORPORATION OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 751. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT AMENDMENT NO. 2011-2 IN ACCORDANCE WITH COAL PURCHASE AND SALE AGREEMENT NO. 07-77-05-900 DATED 06/03/2011 | AMERICAN ELECTRIC POWER SERVICE CORPORATION OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 752. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT AMENDMENT NO. 2011-4 IN ACCORDANCE WITH COAL PURCHASE AND SALE AGREEMENT NO. 07-77-05-900 DATED 11/28/2011 | AMERICAN ELECTRIC POWER SERVICE CORPORATION OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 753. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT AMENDMENT NO. 2012-2 IN ACCORDANCE WITH COAL PURCHASE AND SALE AGREEMENT NO. 07-77-05-900 DATED 06/20/2012 | AMERICAN ELECTRIC POWER SERVICE CORPORATION OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 754. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT AMENDMENT NO. 2013-1 IN ACCORDANCE WITH COAL PURCHASE AND SALE AGREEMENT NO. 07-77-05-900 DATED 02/08/2013 | AMERICAN ELECTRIC POWER SERVICE CORPORATION OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 755. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT AMENDMENT NO. 2013-3 IN ACCORDANCE WITH COAL PURCHASE AND SALE AGREEMENT NO. 07-77-05-900 DATED 10/01/2013 | AMERICAN ELECTRIC POWER SERVICE CORPORATION OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 756. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT COAL PURCHASE AND SALE AGREEMENT NO. 07-77-05-900 DATED 01/06/2006 | AMERICAN ELECTRIC POWER SERVICE CORPORATION OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 757. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT | AMERICAN ELECTRIC POWER SERVICE CORPORATION OHIO POWER COMPANY | | $0.00 | Buyer Assume |

49

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | | LETTER AGREEMENT AMENDMENT NO. 2011-5 DATED 12/29/2011 | | | | |
| 758. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT NO. 2012-1 DATED 01/06/2006 | AMERICAN ELECTRIC POWER SERVICE CORPORATION OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 759. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT RE: COAL PURCHASE AND SALE AGREEMENT NO. 07-77-05-900 AMENDMENT NO. 2008-2 DATED 01/06/2006 | AMERICAN ELECTRIC POWER SERVICE CORPORATION OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 760. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT AMENDMENT 2014-1 DATED 03/20/2014 | AMERICAN ELECTRIC POWER APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 761. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT AMENDMENT 2018-1 OF THE COAL PURCHASE AND SALE AGREEMENT NO. 02-10-12-900 OF JANUARY 11, 2012 DATED 09/21/2018 | AMERICAN ELECTRIC POWER APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 762. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT AMENDMENT 2018-3 OF THE COAL PURCHASE AND SALE AGREEMENT NO. 02-10-12-900 OF JANUARY 11, 2012 DATED 09/24/2018 | AMERICAN ELECTRIC POWER APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 763. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT AMENDMENT 2018-4 DATED 11/01/2018 | AMERICAN ELECTRIC POWER APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 764. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT AMENDMENT NO. 2018-2 OF THE COAL PURCHASE AND SALE AGREEMENT 02-10-12-900 OF JANUARY 11, 2012 DATED 09/05/2018 | AMERICAN ELECTRIC POWER APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 765. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT AMENDMENT NO. 2019-1 DATED 07/15/2019 | AMERICAN ELECTRIC POWER APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 766. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT AMENDMENT NO. 2008-1 IN ACCORDANCE WITH COAL | AMERICAN ELECTRIC POWER OHIO POWER COMPANY | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | | PURCHASE AND SALE AGREEMENT NO. 07-77-05-900 DATED 04/29/2008 | | | | |
| 767. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT AMENDMENT 2017-3 TO THE COAL PURCHASE AND SALE AGREEMENT NO. 02-10-12-900 DATED 12/13/2017 | APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 768. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT AMENDMENT NO. 2014-2 DATED 01/25/2014 | APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 769. | Consolidation Coal Company McElroy Coal Company | SERVICE CONTRACT WELL WORK PLUGGING PERMIT DATED 09/10/2018 | COLUMBIA GAS TRANSMISSION, LLC CONTRACTOR SERVICES INC | | $0.00 | Buyer Assume |
| 770. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT COAL PURCHASE AND SALE AGREEMENT AMENDMENT DATED 07/19/2013 | CONSOL ENERGY SALES COMPANY OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 771. | Consolidation Coal Company McElroy Coal Company | SERVICE CONTRACT AMENDMENT NO. 2 TO CCR DISPOSAL AGREEMENT DATED 08/16/2017 | FIRSTENERGY GENERATION LLC | | $0.00 | Buyer Assume |
| 772. | Consolidation Coal Company McElroy Coal Company | SERVICE CONTRACT AMENDMENT NO. 3 TO CCR DISPOSAL AGREEMENT DATED 01/12/2018 | FIRSTENERGY GENERATION, LLC | | $0.00 | Buyer Assume |
| 773. | Consolidation Coal Company McElroy Coal Company | SERVICE CONTRACT CCR DISPOSAL AGREEMENT DATED 12/27/2018 | FIRSTENERGY GENERATION, LLC | | $0.00 | Buyer Assume |
| 774. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT 2017-2 DATED 08/15/2017 | GAVIN POWER LLC | | $0.00 | Buyer Assume |
| 775. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT 2018-1 DATED 03/10/2018 | GAVIN POWER LLC | | $0.00 | Buyer Assume |
| 776. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT 2019-2 DATED 08/20/2019 | GAVIN POWER LLC | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 777. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT 2019-1 DATED 04/15/2019 | GAVIN POWER LLC KINDLE ENERGY LLC | | $0.00 | Buyer Assume |
| 778. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT LETTER AGREEMENT AMENDMENT 2018-2 DATED 07/25/2018 | GAVIN POWER LLC OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 779. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT AMENDMENT NO. 2014-1 IN ACCORDANCE WITH COAL PURCHASE AND SALE AGREEMENT NO. 07-77-05-900 DATED 11/06/2014 | KENTUCKY POWER COMPANY | | $0.00 | Buyer Assume |
| 780. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT AMENDMENT NO. 2016-2 IN ACCORDANCE WITH COAL PURCHASE AND SALE AGREEMENT NO. 07-77-05-900 DATED 08/05/2016 | KENTUCKY POWER COMPANY | | $0.00 | Buyer Assume |
| 781. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT AMENDMENT NO. 2017-2 IN ACCORDANCE WITH COAL PURCHASE AND SALE AGREEMENT NO. 07-77-05-900 DATED 07/27/2017 | KENTUCKY POWER COMPANY | | $0.00 | Buyer Assume |
| 782. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT AMENDMENT NO. 2017-3 IN ACCORDANCE WITH COAL PURCHASE AND SALE AGREEMENT NO. 07-77-05-900 DATED 09/07/2017 | KENTUCKY POWER COMPANY | | $0.00 | Buyer Assume |
| 783. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT AMENDMENT NO. 2018-1 IN ACCORDANCE TO COAL PURCHASE AND SALE AGREEMENT NO. 07-77-05-900 DATED 09/21/2018 | KENTUCKY POWER COMPANY | | $0.00 | Buyer Assume |
| 784. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT AMENDMENT NO. 2019-1 IN ACCORDANCE TO COAL PURCHASE AND SALE | KENTUCKY POWER COMPANY | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | | AGREEMENT NO. 07-77-05-900 DATED 01/17/2019 | | | | |
| 785. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT AMENDMENT NO. 2019-2 IN ACCORDANCE TO COAL PURCHASE AND SALE AGREEMENT NO. 07-77-05-900 DATED 05/23/2019 | KENTUCKY POWER COMPANY | | $0.00 | Buyer Assume |
| 786. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT AMENDMENT NO. 2015-1 IN ACCORDANCE WITH COAL PURCHASE AND SALE AGREEMENT NO. 07-77-05-900 DATED 10/02/2015 | KENTUCKY POWER COMPANY (ASSIGNEE FROM AEP GENERATION RESOURCES INC.) | | $0.00 | Buyer Assume |
| 787. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT AMENDMENT NO. 2016-1 IN ACCORDANCE WITH COAL PURCHASE AND SALE AGREEMENT NO. 07-77-05-900 DATED 03/05/2016 | KENTUCKY POWER COMPANY (ASSIGNEE FROM AEP GENERATION RESOURCES INC.) | | $0.00 | Buyer Assume |
| 788. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT AMENDMENT NO. 2017-1 IN ACCORDANCE WITH COAL PURCHASE AND SALE AGREEMENT NO. 07-77-05-900 DATED 06/05/2017 | KENTUCKY POWER COMPANY (ASSIGNEE FROM AEP GENERATION RESOURCES INC.) | | $0.00 | Buyer Assume |
| 789. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT AMENDMENT NO. 2016-3 IN ACCORDANCE WITH COAL PURCHASE AND SALE AGREEMENT NO. 07-77-05-900 DATED 12/08/2016 | KENTUCKY POWER COMPANY (ASSIGNEE FROM AEP GENERATION RESOURCES, INC.) | | $0.00 | Buyer Assume |
| 790. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT AMENDMENT NO. 2011-5 IN ACCORDANCE WITH COAL PURCHASE AND SALE AGREEMENT NO. 07-77-05-900 DATED 12/29/2011 | OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 791. | Consolidation Coal Company McElroy Coal Company | COAL SALE AGREEMENT AMENDMENT NO. 2012-1 IN ACCORDANCE WITH COAL PURCHASE AND SALE | OHIO POWER COMPANY | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 792. | Consolidation Coal Company<br>McElroy Coal Company | AGREEMENT NO. 07-77-05-900 DATED 01/06/2012<br>COAL SALE AGREEMENT AMENDMENT NO. 2013-2 IN ACCORDANCE WITH COAL PURCHASE AND SALE AGREEMENT NO. 07-77-05-900 DATED 07/19/2013 | OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 793. | Consolidation Coal Company<br>McElroy Coal Company | COAL SALE AGREEMENT EXHIBIT 2 CORPORATE GUARANTY DATED 01/05/2006 | OHIO POWER COMPANY | | $0.00 | Buyer Assume |
| 794. | Consolidation Coal Company<br>McElroy Coal Company<br>Murray Energy Corporation<br>Ohio Valley Resources, Inc. | LEASE: EQUIPMENT MASTER LEASE AGREEMENT | CONSOL ENERGY, INC | | $104,231.89 | Buyer Assume |
| 795. | Consolidation Coal Company<br>Murray American Coal, Inc. | DRILLING AGREEMENT GEETA AGREEMENT DATED 04/01/2019 | SWN PRODUCTION COMPANY LLC | | $0.00 | Buyer Assume |
| 796. | Consolidation Coal Company<br>Murray American Energy, Inc. | DRILLING AGREEMENT AGREEMENT FOR COAL WAIVER AND CONDITIONAL DRILLING ACTIVITY DATED 06/18/2019 | AMERICAN PETROLEUM PARTNERS OPERATING LLC | | $0.00 | Buyer Assume |
| 797. | Consolidation Coal Company<br>Murray American Energy, Inc. | DRILLING AGREEMENT AGREEMENT FOR COAL WAIVER AND CONDITIONAL DRILLING ACTIVITY DATED 07/19/2018 RIVERRUN | AMERICAN PETROLEUM PARTNERS OPERATING LLC | | $0.00 | Buyer Assume |
| 798. | Consolidation Coal Company<br>Murray American Energy, Inc. | DRILLING AGREEMENT AGREEMENT FOR COAL WAIVER AND CONDITIONAL DRILLING ACTIVITY DATED 07/19/2018 WINTERFELL | AMERICAN PETROLEUM PARTNERS OPERATING LLC | | $0.00 | Buyer Assume |
| 799. | Consolidation Coal Company<br>Murray American Energy, Inc. | DRILLING AGREEMENT AGREEMENT FOR COAL WAIVER AND CONDITIONAL DRILLING ACTIVITY DATED 10/22/2019 | AMERICAN PETROLEUM PARTNERS OPERATING LLC | | $0.00 | Buyer Assume |
| 800. | Consolidation Coal Company<br>Murray American Energy, Inc. | DRILLING AGREEMENT AGREEMENT FOR COAL WAIVER AND CONDITIONAL DRILLING ACTIVITY DATED 02/16/2017 | AMERICAN PETROLEUM PARTNERS OPERATING LLC | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 801. | Consolidation Coal Company<br>Murray American Energy, Inc. | DRILLING AGREEMENT<br>AGREEMENT FOR COAL WAIVER AND CONDITIONAL DRILLING ACTIVITY DATED 07/19/2018 | AMERICAN PETROLEUM PARTNERS OPERATING LLC | | $0.00 | Buyer Assume |
| 802. | Consolidation Coal Company<br>Murray American Energy, Inc. | DRILLING AGREEMENT<br>AGREEMENT DATED 09/18/2014 | CHESAPEAKE APPALACHIA, L.L.C. | | $0.00 | Buyer Assume |
| 803. | Consolidation Coal Company<br>Murray American Energy, Inc. | DRILLING AGREEMENT<br>AGREEMENT FOR COAL WAIVER AND CONDITIONAL DRILLING ACTIVITY DATED 04/01/2015 | CHEVRON U.S.A. INC. | | $0.00 | Buyer Assume |
| 804. | Consolidation Coal Company<br>Murray American Energy, Inc. | DRILLING AGREEMENT<br>AGREEMENT FOR COAL WAIVER AND CONDITIONAL DRILLING ACTIVITY DATED 09/30/2019 | CHEVRON U.S.A. INC. | | $0.00 | Buyer Assume |
| 805. | Consolidation Coal Company<br>Murray American Energy, Inc. | DRILLING AGREEMENT?<br>AMENDMENT NO. 1 TO AGREEMENT DATED 05/31/2017 | CHEVRON U.S.A.. INC. | | $0.00 | Buyer Assume |
| 806. | Consolidation Coal Company<br>Murray American Energy, Inc. | DRILLING<br>AGREEMENT FOR COAL WAIVER AND CONDITIONAL DRILLING ACTIVITY DATED 02/14/2017 | CNX GAS COMPANY LLC | | $0.00 | Buyer Assume |
| 807. | Consolidation Coal Company<br>Murray American Energy, Inc. | SERVICE CONTRACT<br>AGREEMENT BETWEEN COLUMBIA GAS, CONSOL AND GREENON- THE MAJORSVILLE STORAGE FIELD AGREEMENT DATED 11/27/2013 | COLUMBIA GAS TRANSMISSION | | N/A | Debtor Reject |
| 808. | Consolidation Coal Company<br>Murray American Energy, Inc. | SERVICE CONTRACT<br>AGREEMENT DATED 12/01/1993 | COLUMBIA GAS TRANSMISSION CORPORATION | | N/A | Debtor Reject |
| 809. | Consolidation Coal Company<br>Murray American Energy, Inc. | MEMORANDUM OF UNDERSTANDING WV DATED 11/09/2010<br><br>&<br><br>MEMORANDUM OF UNDERSTANDING DATED 11/09/2010 | COLUMBIA GAS TRANSMISSION, LLC | | N/A | Debtor Reject |
| 810. | Consolidation Coal Company<br>Murray American Energy, Inc. | JOINT VENTURE AGREEMENT<br>JOINT COOPERATION AGREEMENT DATED 01/20/2011 | DOMINION TRANSMISSION ATTENTION LAND, LEASE & RQIT OF WAY DEPARTMENT | | $0.00 | Buyer Assume |
| 811. | Consolidation Coal Company<br>Murray American Energy, Inc. | DRILLING AGREEMENT | EQT PRODUCTION COMPANY | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | | AMENDMENT OF AGREEMENT FOR COAL WAIVER AND CONDITIONAL DRILLING ACTIVITY DATED 08/15/2019 | | | | |
| 812. | Consolidation Coal Company Murray American Energy, Inc. | EASEMENT AGREEMENT ORDER OF PAYMENT-CLOSING SETTLEMENT STATEMENT DATED 03/20/2018 | EQT PRODUCTION COMPANY | | $0.00 | Buyer Assume |
| 813. | Consolidation Coal Company Murray American Energy, Inc. | EASEMENT AGREEMENT ROAD RIGHT OF WAY AGREEMENT DATED 03/08/2018 | EQT PRODUCTION COMPANY | | $0.00 | Buyer Assume |
| 814. | Consolidation Coal Company Murray American Energy, Inc. | EASEMENT AGREEMENT ROAD RIGHT OF WAY AND WELL PAD SURFACE USE AGREEMENT DATED 03/08/2018 | EQT PRODUCTION COMPANY | | $0.00 | Buyer Assume |
| 815. | Consolidation Coal Company Murray American Energy, Inc. | DRILLING AGREEMENT FOR COAL WAIVER AND CONDITIONAL DRILLING ACTIVITY DATED 04/24/2019 | HG ENERGY II APPALACHIA, LLC | | $0.00 | Buyer Assume |
| 816. | Consolidation Coal Company Murray American Energy, Inc. | DRILLING AGREEMENT FOR COAL WAIVER AND CONDITIONAL DRILLING ACTIVITY DATED 04/24/2019 | HG ENERGY II APPALACHIA, LLC | | $0.00 | Buyer Assume |
| 817. | Consolidation Coal Company Murray American Energy, Inc. | LICENSING AGREEMENT WATER WITHDRAWAL AND TRANSFER AGREEMENT DATED 04/01/2017 | HG ENERGY II APPALACHIA, LLC | | $0.00 | Buyer Assume |
| 818. | Consolidation Coal Company Murray American Energy, Inc. | DRILLING AGREEMENT AGREEMENT FOR COAL WAIVER AND CONDITIONAL DRILLING ACTIVITY DATED 09/28/2015 | NOBLE ENERGY, INC. | | $0.00 | Buyer Assume |
| 819. | Consolidation Coal Company Murray American Energy, Inc. | DRILLING AGREEMENT AGREEMENT FOR COAL WAIVER AND CONDITIONAL DRILLING ACTIVITY DATED 08/09/2018 | NORTHEAST NATURAL ENERGY | | $0.00 | Buyer Assume |
| 820. | Consolidation Coal Company Murray American Energy, Inc. | DRILLING AGREEMENT MINERAL DEVELOPMENT ACCOMMODATION AGREEMENT DATED 04/22/2014 | STROPE | | N/A | Debtor Reject |
| 821. | Consolidation Coal Company Murray American Energy, Inc. | DRILLING AGREEMENT AGREEMENT DATED 01/10/2019 | SWN PRODUCTION COMPANY, LLC | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 822. | Consolidation Coal Company<br>Murray American Energy, Inc. | DRILLING AGREEMENT<br>AGREEMENT DATED 04/13/2018 | SWN PRODUCTION COMPANY, LLC | | $0.00 | Buyer Assume |
| 823. | Consolidation Coal Company<br>Murray American Energy, Inc. | DRILLING AGREEMENT<br>AGREEMENT FOR DRILLING<br>DATED 10/10/2017 | SWN PRODUCTION COMPANY, LLC | | $0.00 | Buyer Assume |
| 824. | Consolidation Coal Company<br>Murray American Energy, Inc. | LEASE: BUILDING AND LAND<br>AGREEMENT DATED 10/10/2017 | SWN PRODUCTION COMPANY, LLC | | $0.00 | Buyer Assume |
| 825. | Consolidation Coal Company<br>Murray American Energy, Inc. | MEMORANDUM OF<br>UNDERSTANDING BETWEEN<br>CONSOL ENERGY, INC. AND<br>COLUMBIA GAS TRANSMISSION<br>DATED 05/22/2009 | TC ENERGY GAS TRANSMISSION, LLC<br>COLUMBIA GAS TRANSMISSION | | N/A | Debtor Reject |
| 826. | Consolidation Coal Company<br>Murray American Energy, Inc. | DRILLING AGREEMENT<br>AGREEMENT FOR COAL WAIVER<br>AND CONDITIONAL DRILLING<br>ACTIVITY DATED 05/14/2019 | TUG HILL OPERATING | | $0.00 | Buyer Assume |
| 827. | Consolidation Coal Company<br>Murray American Energy, Inc. | DRILLING AGREEMENT<br>AGREEMENT FOR COAL WAIVER<br>AND CONDITIONAL DRILLING<br>ACTIVITY DATED 05/14/2019 | TUG HILL OPERATING | | $0.00 | Buyer Assume |
| 828. | Consolidation Coal Company<br>Murray American Energy, Inc. | DRILLING AGREEMENT<br>AGREEMENT FOR COAL WAIVER<br>AND CONDITIONAL DRILLING<br>ACTIVITY DATED 09/06/2018 | TUG HILL OPERATING | | $0.00 | Buyer Assume |
| 829. | Consolidation Coal Company<br>Murray American Energy, Inc. | DRILLING AGREEMENT<br>AGREEMENT FOR COAL WAIVER<br>AND CONDITIONAL DRILLING<br>ACTIVITY DATED 09/06/2019 | TUG HILL OPERATING | | $0.00 | Buyer Assume |
| 830. | Consolidation Coal Company<br>Murray American Energy, Inc. | DRILLING AGREEMENT<br>AGREEMENT FOR COAL WAIVER<br>AND CONDITIONAL DRILLING<br>ACTIVITY DATED 10/15/2019 | TUG HILL OPERATING | | $0.00 | Buyer Assume |
| 831. | Consolidation Coal Company<br>Murray American Energy, Inc.<br>Murray Energy Corporation<br>The Harrison County Coal Company | SURFACE EASEMENTS<br>AGREEMENT ON PERMITTING<br>AND REGULATORY OBJECTIONS<br>FOR CERTAIN DATED 06/12/2015 | EQUITRANS L.P. | | $0.00 | Buyer Assume |
| 832. | Consolidation Coal Company<br>Murray American Energy, Inc.<br>Murray Energy Corporation<br>The Harrison County Coal Company | SERVICE CONTRACT<br>LETTER AGREEMENT -<br>AGREEMENT ON PERMITTING<br>AND REGULATORY OBJECTIONS | EQUITRANS<br>EQUITRANS L.P. | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | | FOR CERTAIN PROPERTY DATED 06/11/2015 | | | | |
| 833. | Consolidation Coal Company<br>Murray American Energy, Inc.<br>The American Coal Sales Company | SALES CONTRACT/TRADE AGREEMENT<br>CONSENT REGARDING DESIGNATION AS APPROVED SELLERS DATED 07/22/2015 | E.ON GLOBAL COMMODITIES UK LIMITED<br>JAVELIN GLOBAL COMMODITIES (UK), LTD. | | $32,639.75 | Buyer Assume |
| 834. | Consolidation Coal Company<br>Murray Energy Corporation | COAL SALE AGREEMENT<br>PRICE REDUCTION AGREEMENT DATED 06/20/2019 | JAVELIN GLOBAL COMMODITIES (UK) LTD | | $0.00 | Buyer Assume |
| 835. | Consolidation Coal Company<br>Murray Energy Corporation | COAL SALE AGREEMENT<br>COAL SALES AGREEMENT DATED 11/12/2018 | MONONGAHELA POWER COMPANY | | N/A | Debtor Reject |
| 836. | Consolidation Coal Company<br>Murray Energy Corporation | EASEMENT AGREEMENT<br>NOTICE OF PLANNED OPERATION DATED 06/14/2018 | STATE OF WEST VIRGINIA<br>SWN PRODUCTION COMPANY, LLC | | $0.00 | Buyer Assume |
| 837. | Consolidation Coal Company<br>Murray Energy Corporation | SETTLEMENT AGREEMENT DATED 10/02/2014 | VERDEO MCELROY LLC<br>VERDEO SINDICATUM CORPORATION | | $0.00 | Buyer Assume |
| 838. | Consolidation Coal Company<br>Murray Energy Corporation | LEASE: BUILDING AND LAND AMENDMENT NO. 1 TO THE PROJECT DEVELOPMENT AGREEMENT DATED 05/21/2010 | VERDEO SINDICATUM CORPORATION | | $0.00 | Buyer Assume |
| 839. | Consolidation Coal Company<br>Murray Energy Corporation<br>Ohio Valley Resources, Inc. | STOCK PURCHASE CONTRACT<br>STOCK PURCHASE AGREEMENT DATED 10/25/2013 | CONSOL ENERGY INC. | | $0.00 | Buyer Assume |
| 840. | Consolidation Coal Company<br>Murray Energy Corporation<br>Ohio Valley Resources, Inc. | STOCK PURCHASE OPTION CONTRACT<br>CLOSING LETTER AGREEMENT DATED 12/05/2013 | CONSOL ENERGY, INC. | | $0.00 | Buyer Assume |
| 841. | Consolidation Coal Company<br>Murray Energy Corporation<br>The Washington County Coal Company | DRILLING AGREEMENT<br>COAL APPROVAL ON HABANERO COMPLIANCE WELL APPLICATION DATED 05/17/2019 | EQT PRODUCTION<br>RICE DRILLING B, LLC. | | $0.00 | Buyer Assume |
| 842. | Consolidation Coal Company<br>Murray Energy Corporation<br>The Washington County Coal Company | DRILLING AGREEMENT<br>COAL APPROVAL ON HULK WELL APPLICATION DATED 06/05/2019 | EQT PRODUCTION<br>RICE DRILLING B, LLC. | | $0.00 | Buyer Assume |
| 843. | Consolidation Coal Company<br>Murray Energy Corporation | DRILLING AGREEMENT | EQT PRODUCTION<br>RICE DRILLING B, LLC. | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | The Washington County Coal Company | COAL APPROVAL ON IRON MAN COMPLIANCE WELL APPLICATION DATED 05/17/2019 | | | | |
| 844. | Consolidation Coal Company Murray Energy Corporation The Washington County Coal Company | DRILLING AGREEMENT COAL APPROVAL ON X-MAN COMPLIANCE WELL APPLICATION DATED 05/17/2019 | EQT PRODUCTION RICE DRILLING B. LLC. | | $0.00 | Buyer Assume |
| 845. | Consolidation Coal Company Murray Energy Corporation The Washington County Coal Company | DRILLING AGREEMENT COAL APPROVAL ON MAD DOG AND UNCONVENTIONAL WELL APPLICATION DATED 03/19/2019 | RICE DRILLING B. LLC. | | $0.00 | Buyer Assume |
| 846. | Consolidation Coal Company Murray Energy Corporation The Washington County Coal Company | DRILLING AGREEMENT COAL APPROVAL ON MONO DATED 08/01/2019 | RICE DRILLING B. LLC. | | $0.00 | Buyer Assume |
| 847. | Consolidation Coal Company Murray Energy Corporation The Washington County Coal Company | DRILLING AGREEMENT COAL APPROVAL ON THE PRAIRIE FIRE DATED 08/06/2019 | RICE DRILLING B. LLC. | | $0.00 | Buyer Assume |
| 848. | Consolidation Coal Company Murray Energy Corporation The Washington County Coal Company | DRILLING AGREEMENT COAL APPROVAL ON THE WIGGIN OUT DATED 07/05/2019 | RICE DRILLING B. LLC. | | $0.00 | Buyer Assume |
| 849. | Consolidation Coal Company Murray Energy Corporation The Washington County Coal Company | DRILLING AGREEMENT COAL APPROVAL ON WATERBOY UNCONVENTIONAL WELL APPLICATION DATED 03/20/2019 | RICE DRILLING B. LLC. | | $0.00 | Buyer Assume |
| 850. | Consolidation Coal Company The Marshall County Coal Company | ROYALTY AGREEMENT SURFACE EASEMENT AGREEMENT DATED 01/31/2017 | CONSOL MINING COMPANY, LLC | | $0.00 | Buyer Assume |
| 851. | Consolidation Coal Company The Marshall County Coal Company | ROYALTY AGREEMENT SURFACE EASEMENT AGREEMENT DATED 01/31/2017 | CONSOL MINING COMPANY, LLC | | $0.00 | Buyer Assume |
| 852. | Consolidation Coal Company The Marshall County Coal Company | PURCHASING AGREEMENT PURCHASE AGREEMENT DATED 07/20/2018 | RICHARD L BLUM SR | | $0.00 | Buyer Assume |
| 853. | Corporate Aviation Services, Inc. | LEASE; BUILDING AND LAND AMENDED AND RESTATED LEASE AGREEMENT DATED 01/02/2003 | OHIO COUNTY COMMISSION | | N/A | Debtor Reject |
| 854. | Corporate Aviation Services, Inc. | LEASE; BUILDING AND LAND | OHIO COUNTY COMMISSION | | N/A | Debtor Reject |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | | AMENDED AND RESTATED LEASE AGREEMENT DATED 01/02/2003 | | | | Buyer Assume |
| 855. | Eighty-Four Mining Company | LEASE: BUILDING AND LAND LEASE AGREEMENT DATED 08/01/1985 | CONSOLIDATED RAIL CORPORATION BETHENERGY MINES, INC. | | $0.00 | Buyer Assume |
| 856. | Eighty-Four Mining Company | OPTION CONTRACT TEMPORARY WATER LINE EASEMENT OPTION AGREEMENT DATED 12/12/2016 | RANGE RESOURCES - APPALACHIA, LLC | | $0.00 | Buyer Assume |
| 857. | Empire Dock, Inc. | PURCHASING AGREEMENT BILL OF SALE AND ASSUMPTION AGREEMENT DATED 07/01/2009 | FLORIDA ROCK INDUSTRIES | | N/A | Debtor Reject |
| 858. | Empire Dock, Inc. | PURCHASING AGREEMENT PARTIAL ASSIGNMENT AGREEMENT DATED 07/01/2009 | FLORIDA ROCK INDUSTRIES | | N/A | Debtor Reject |
| 859. | Empire Dock, Inc. | LEASE: BUILDING AND LAND LEASE AGREEMENT DATED 07/01/2009 | FLORIDA ROCK INDUSTRIES INC | | N/A | Debtor Reject |
| 860. | Empire Dock, Inc. | LEASE: BUILDING AND LAND PARTIAL ASSIGNMENT AGREEMENT DATED 07/01/2009 | FLORIDA ROCK INDUSTRIES INC | | N/A | Debtor Reject |
| 861. | Empire Dock, Inc. | PURCHASING AGREEMENT PARTIAL ASSIGNMENT AGREEMENT DATED 07/01/2009 | FLORIDA ROCK INDUSTRIES INC | | N/A | Debtor Reject |
| 862. | Empire Dock, Inc. | PURCHASING AGREEMENT SECURITY AGREEMENT DATED 07/01/2009 | FLORIDA ROCK INDUSTRIES INC | | N/A | Debtor Reject |
| 863. | Empire Dock, Inc. | PURCHASING AGREEMENT LEASE AGREEMENT DATED 07/01/2009 | FLORIDA ROCK INDUSTRIES INC. | | N/A | Debtor Reject |
| 864. | Empire Dock, Inc. | LEASE: BUILDING AND LAND LEASE AGREEMENT DATED 07/01/2009 | FLORIDA ROCK INDUSTRIES, INC | | N/A | Debtor Reject |
| 865. | Empire Dock, Inc. | LEASE: BUILDING AND LAND PARTIAL ASSIGNMENT AGREEMENT DATED 07/01/2009 | FLORIDA ROCK INDUSTRIES, INC | | N/A | Debtor Reject |
| 866. | Empire Dock, Inc. | LICENSING AGREEMENT PARTIAL ASSIGNMENT AGREEMENT DATED 07/01/2009 | FLORIDA ROCK INDUSTRIES, INC | | N/A | Debtor Reject |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 867. | Empire Dock, Inc. | PURCHASING AGREEMENT AGREEMENT FOR PURCHASE AND SALE OF ASSETS DATED 07/01/2009 | FLORIDA ROCK INDUSTRIES, INC | | N/A | Debtor Reject |
| 868. | Empire Dock, Inc. | PURCHASING AGREEMENT AGREEMENT FOR PURCHASE AND SALE OF ASSETS DATED 07/01/2009 | FLORIDA ROCK INDUSTRIES, INC | | N/A | Debtor Reject |
| 869. | Empire Dock, Inc. | PURCHASING AGREEMENT PARTIAL ASSIGNMENT AGREEMENT DATED 07/01/2009 | FLORIDA ROCK INDUSTRIES, INC | | N/A | Debtor Reject |
| 870. | Empire Dock, Inc. | FREIGHT SERVICES AGREEMENT SUBLEASE OF RIPARIAN PROPERTY DATED 04/10/2004 | FLORIDA ROCK INDUSTRIES, INC INGRAM MATERIALS COMPANY | | N/A | Debtor Reject |
| 871. | Empire Dock, Inc. | LEASE: BUILDING AND LAND SUBLEASE OF RIPARIAN PROPERTY DATED 11/09/1989 | FLORIDA ROCK INDUSTRIES, INC INGRAM MATERIALS COMPANY | | N/A | Debtor Reject |
| 872. | Empire Dock, Inc. | FREIGHT SERVICES AGREEMENT EASEMENT DATED 10/01/2004 | FLORIDA ROCK INDUSTRIES, INC KENNETH O. CRIDER REBECCA J. JOHNSON | | N/A | Debtor Reject |
| 873. | Empire Dock, Inc. | LEASE: BUILDING AND LAND NOTICE OF TERMINATION DATED 03/27/2019 | FLORIDA ROCK INDUSTRIES, INC VULCAN MATERIALS COMPANY | | N/A | Debtor Reject |
| 874. | Empire Dock, Inc. | LEASE AGREEMENT DATED 07/01/2009 BETWEEN FLORIDA ROCK INDUSTRIES, INC. AND EMPIRE DOCK, INC | FLORIDA ROCK INDUSTRIES, INC. | | N/A | Debtor Reject |
| 875. | Empire Dock, Inc. | LEASE: BUILDING AND LAND EASEMENT DATED 10/01/2004 | KENNETH O. CRIDER REBECCA J. JOHNSON FLORIDA ROCK INDUSTRIES, INC | | N/A | Debtor Reject |
| 876. | Empire Dock, Inc. | LEASE: SHIP BARGE FLEETING AGREEMENT DATED 07/01/2009 | KNIGHT MANUFACTURING CORP. | | N/A | Debtor Reject |
| 877. | Empire Dock, Inc. | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) RE: NIGHT MANUFACTURING CORP. V. EMPIRE DOCK, INC. DATED 12/20/2016 | KNIGHT MANUFACTURING CORP. | | N/A | Debtor Reject |

61

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 878. | Empire Dock, Inc. | FREIGHT SERVICES AGREEMENT AMENDMENT NO. 1 TO BARGE FLEETING AGREEMENT DATED 12/28/2009 | KNIGHT MANUFACTURING CORPORATION | | N/A | Debtor Reject |
| 879. | Empire Dock, Inc. | FREIGHT SERVICES AGREEMENT AMENDMENT NO. 2 TO BARGE FLEETING AGREEMENT | KNIGHT MANUFACTURING CORPORATION | | N/A | Debtor Reject |
| 880. | Empire Dock, Inc. | FREIGHT SERVICES AGREEMENT AMENDMENT NO. 3 TO BARGE FLEETING AGREEMENT DATED 12/28/2012 | KNIGHT MANUFACTURING CORPORATION | | N/A | Debtor Reject |
| 881. | Empire Dock, Inc. | FREIGHT SERVICES AGREEMENT AMENDMENT NO. 4 TO BARGE FLEETING AGREEMENT DATED 12/31/2014 | KNIGHT MANUFACTURING CORPORATION | | N/A | Debtor Reject |
| 882. | Empire Dock, Inc. | LEASE: SHIP BARGE FLEETING AGREEMENT DATED 07/01/2009 | KNIGHT MANUFACTURING CORPORATION | | N/A | Debtor Reject |
| 883. | Empire Dock, Inc. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) LOAN INFORMATION | U.S. BANK NATIONAL ASSOCIATION | | N/A | Debtor Reject |
| 884. | Empire Dock, Inc. | LEASE: BUILDING AND LAND INVOICE DATED 01/10/2017 | VULCAN MATERIAL COMPANY | | N/A | Debtor Reject |
| 885. | Empire Dock, Inc. | LEASE: BUILDING AND LAND PRICE ADJUSTMENT LETTER DATED 01/26/2016 | VULCAN MATERIAL COMPANY | | N/A | Debtor Reject |
| 886. | Empire Dock, Inc. | LEASE: BUILDING AND LAND FEE ADJUSTMENT DATED 01/25/2018 | VULCAN MATERIALS COMPANY | | N/A | Debtor Reject |
| 887. | Empire Dock, Inc. | LEASE: BUILDING AND LAND PRICE ADJUSTMENT LETTER DATED 01/26/2017 | VULCAN MATERIALS COMPANY | | N/A | Debtor Reject |
| 888. | KenAmerican Resources, Inc. | SERVICE CONTRACT TRUCKING CONTRACT DATED 12/29/2017 | B&M TRUCKING OF WESTERN KENTUCKY LLC | | $0.00 | Buyer Assume |
| 889. | KenAmerican Resources, Inc. | COAL SALE AGREEMENT AMENDMENT ONE TO COAL SUPPLY AGREEMENT CONTRACT BRE-15-006 DATED 02/06/2015 | BIG RIVERS ELECTRIC CORPORATION | | $0.00 | Buyer Assume |

62

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 890. | KenAmerican Resources, Inc. | COAL SALE AGREEMENT COAL SUPPLY AGREEMENT DATED 01/01/2019 | BIG RIVERS ELECTRIC CORPORATION WESTERN KENTUCKY CONSOLIDATED RESOURCES LLC | | $0.00 | Buyer Assume |
| 891. | KenAmerican Resources, Inc. | SERVICE CONTRACT SERVICES AGREEMENT DATED 07/01/2017 | COMPLIANCE STAFFING AGENCY LLC | | $0.00 | Buyer Assume |
| 892. | KenAmerican Resources, Inc. | PURCHASING AGREEMENT DATED 07/01/2015 | DIVERSIFIED RESOURCES INC. | | $0.00 | Buyer Assume |
| 893. | KenAmerican Resources, Inc. | COAL SALE AGREEMENT MASTER AGREEMENT FOR THE SALE AND PURCHASE OF COAL DATED 03/19/2018 | DUKE ENERGY DUKE ENERGY CAROLINAS, LLC DUKE ENERGY FLORIDA, LLC DUKE ENERGY INDIANA, LLC DUKE ENERGY KENTUCKY, INC. DUKE ENERGY PROGRESS, LLC | | $0.00 | Buyer Assume |
| 894. | KenAmerican Resources, Inc. | PURCHASING AGREEMENT PURCHASING AND CONSIGNMENT AGREEMENT DATED 01/01/2017 | GLOBAL MINE SERVICE, INC. | | $0.00 | Buyer Assume |
| 895. | KenAmerican Resources, Inc. | SERVICE CONTRACT SERVICES AGREEMENT DATED 07/01/2017 | INTERNATIONAL CONVEYOR AND RUBBER LLC | | $0.00 | Buyer Assume |
| 896. | KenAmerican Resources, Inc. | PURCHASING AGREEMENT SERVICES AGREEMENT | INTERNATIONAL CONVEYOR AND RUBBER, LLC | | $0.00 | Buyer Assume |
| 897. | KenAmerican Resources, Inc. | PURCHASING AGREEMENT DATED 06/01/2017 | JENNMAR OF KENTUCKY, INC. JENNMAR OF WEST KENTUCKY, INC. | | $0.00 | Buyer Assume |
| 898. | KenAmerican Resources, Inc. | LEASE, BUILDING AND LAND ASSIGNMENT OF 2012 FLEETING RIGHTS AGREEMENT DATED 04/11/2014 | OXFORD MINING COMPANY KENTUCKY LLC | | N/A | Debtor Reject |
| 899. | KenAmerican Resources, Inc. | SERVICE CONTRACT DOCK SERVICES AGREEMENT DATED 04/01/2014 | OXFORD MINING COMPANY LLC | | N/A | Debtor Reject |
| 900. | KenAmerican Resources, Inc. | SERVICE CONTRACT TRUCKING CONTRACT DATED 01/01/2019 | RAY JONES TRUCKING INC | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 901. | KenAmerican Resources, Inc. | LEASE: BUILDING AND LAND AMENDMENT TO COAL MINING LEASE AND SUBLEASE DATED 02/20/2018 | THOROUGHBRED RESOURCES, L.P. | | N/A | Reject |
| 902. | KenAmerican Resources, Inc. | Mineral Lease | Thoroughfare Mining, LLC | | $0.00 | Buyer Assume |
| 903. | KenAmerican Resources, Inc. | Mineral Lease | Thoroughfare Mining, LLC | | $0.00 | Buyer Assume |
| 904. | KenAmerican Resources, Inc. | Mineral Lease | Thoroughfare Mining, LLC | | $0.00 | Buyer Assume |
| 905. | KenAmerican Resources, Inc. | Mineral Lease | Thoroughfare Mining, LLC | | $0.00 | Buyer Assume |
| 906. | KenAmerican Resources, Inc. | Surface Easements | Thoroughfare Mining, LLC | | $0.00 | Buyer Assume |
| 907. | KenAmerican Resources, Inc. | Surface Easements | Thoroughfare Mining, LLC | | $0.00 | Buyer Assume |
| 908. | KenAmerican Resources, Inc. | Surface Easements | Thoroughfare Mining, LLC | | $0.00 | Buyer Assume |
| 909. | KenAmerican Resources, Inc. | Surface Easements | Thoroughfare Mining, LLC | | $0.00 | Buyer Assume |
| 910. | KenAmerican Resources, Inc. | Lease: Building and Land | TIMOTHY J. HENDRICKS & JACQUELINE HENDRICKS | | $0.00 | Buyer Assume |
| 911. | KenAmerican Resources, Inc. | Surface Easements | TIMOTHY J. HENDRICKS & JACQUELINE HENDRICKS | | $0.00 | Buyer Assume |
| 912. | KenAmerican Resources, Inc. | PURCHASING AGREEMENT DATED 09/01/2017 | UNITED CENTRAL INDUSTRIAL SUPPLY COMPANY L.L.C. ATTENTION: HENRY E. LOONEY, PRESIDENT | | N/A | Debtor Reject |
| 913. | KenAmerican Resources, Inc. | SERVICE CONTRACT TRUCKING CONTRACT DATED 01/01/2019 | WHITCO ENTERPRISES INC | | $0.00 | Buyer Assume |
| 914. | KenAmerican Resources, Inc. Murray Energy Corporation | COAL SALE AGREEMENT FIRST AMENDMENT TO PURCHASE AND SALE CONFIRMATION DATED 06/07/2019 | JAVELIN GLOBAL COMMODITIES (UK) LTD | | N/A | Debtor Reject |
| 915. | KenAmerican Resources, Inc. Murray Energy Corporation | COAL SALE AGREEMENT PURCHASE AND SALE CONFIRMATION DATED 01/01/2018 | JAVELIN GLOBAL COMMODITIES (UK) LTD (PETER BRADLEY) | | N/A | Debtor Reject |
| 916. | KenAmerican Resources, Inc. Murray Kentucky Energy, Inc. Murray South America, Inc. | COAL SALE AGREEMENT TRANSACTIONAL AGREEMENT DATED 01/24/2018 | ARMSTRONG ENERGY INC. | | N/A | Debtor Reject |
| 917. | KenAmerican Resources, Inc. The Muhlenberg County Coal Company, LLC The Western Kentucky Coal Company, LLC | EMPLOYEE RELOCATION CONTRACT EMPLOYMENT SIGNING BONUS AND RELOCATION AGREEMENT DATED 12/04/2018 | ADAMS, BRIAN K. ALAN WHITE CAMPBELL, CHRISTOPHER D. CHRISTOPHER HOSKINS | | N/A | Debtor Reject |

| Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|
| | | COLEMAN, MICAH S. | | | |
| | | COLLINS, ERIC H. | | | |
| | | COOTS, WESLEY A. | | | |
| | | DAMRON, NATHAN H. | | | |
| | | DANIEL ROGERS | | | |
| | | DAVID L JOHNSON | | | |
| | | DENNIS JOHNSON | | | |
| | | HALL, JONATHAN R. | | | |
| | | HALL, SHANE | | | |
| | | HAMPTON, STEPHEN R. | | | |
| | | HERALD, CLYDE J. | | | |
| | | JARVIS, JESSE W. | | | |
| | | KEITH BLACKBURN | | | |
| | | KENNY ADAMS | | | |
| | | KEVIN THOMPSON | | | |
| | | KILBURN, JERRY D. | | | |
| | | LITTLE JR., BURNETT | | | |
| | | MAESER, BRANDON A. | | | |
| | | MAGGARD, DUSTIN B. | | | |
| | | MARK MURPHY | | | |
| | | NEACE, CALVIN D. | | | |
| | | RICKY ROWE II | | | |
| | | ROBIN LITTLE | | | |
| | | RODNEY SMITH | | | |
| | | SERGENT II, PHILLIP W. | | | |
| | | SHEPHERD, JAMES C. | | | |
| | | SHEPHERD, JUSTIN B. | | | |
| | | STACY, TIMOTHY D. | | | |
| | | STALKER, PAUL B. | | | |
| | | STEVE HARRELL | | | |
| | | STURGILL, JEREMY C. | | | |
| | | TEDDY BACK | | | |
| | | TIM MORRIS | | | |
| | | TIMMY FIELDS | | | |
| | | TOLER, ROGER H. | | | |
| | | WILBUR, CORY W. | | | |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 918. | KenAmerican Resources, Inc.<br>The Ohio County Coal Company | COAL SALE AGREEMENT<br>COAL SUPPLY AGREEMENT<br>DATED 03/16/2017 | KENTUCKY UTILITIES COMPANY<br>LOUISVILLE GAS AND ELECTRIC<br>COMPANY | | $0.00 | Buyer Assume |
| 919. | Keystone Coal Mining Corporation | SETTLEMENT AGREEMENT<br>TERMINATION AGREEMENT<br>DATED 02/03/2017 | CHIEF KEYSTONE POWER LLC<br>KEYSTONE FUELS LLC<br>KEYSTONE POWER LLC<br>MONTOUR LLC<br>NRG REMA LLC<br>PSEG FOSSIL LLC | | N/A | Debtor Reject |
| 920. | Keystone Coal Mining Corporation | LEASE: BUILDING AND LAND<br>LEASE AMENDMENT AND<br>EXTENSION AGREEMENT DATED<br>01/01/2012 | EXELON GENERATION<br>COMPANY LLC<br>GENON REMA LLC<br>KEYSTONE POWER LLC<br>PPL MONTOUR LLC<br>PSEG FOSSIL LLC<br>DUQUESNE KEYSTONE LLC<br>CONSTELLATION POWER<br>SOURCE GENERATION INC | | $0.00 | Buyer Assume |
| 921. | Keystone Coal Mining Corporation | SERVICE CONTRACT<br>COAL HANDLING AND<br>PROCESSING AGREEMENT<br>DATED 01/01/2012 | KEYSTONE FUELS LLC | | N/A | Debtor Reject |
| 922. | Keystone Coal Mining Corporation | SERVICE CONTRACT<br>FIRST AMENDMENT TO THE<br>COAL HANDLING AND<br>PROCESSING AGREEMENT<br>DATED 10/07/2013 | KEYSTONE FUELS LLC | | N/A | Debtor Reject |
| 923. | Keystone Coal Mining Corporation | SERVICE CONTRACT<br>KEYSTONE COAL MINING<br>CORPORATION COAL<br>PROCESSING AND HANDLING<br>AGREEMENT DATED 01/01/2012 | KEYSTONE FUELS LLC | | N/A | Debtor Reject |
| 924. | Keystone Coal Mining Corporation | LEASE AMENDMENT AND<br>EXTENSION AGREEMENT DATED<br>01/01/2012 | PSEG FOSSIL LLC<br>PPL MONTOUR, LLC<br>KEYSTONE POWER LLC<br>GENON REMA, LLC<br>EXELON GENERATION<br>COMPANY, LLC<br>DUQUESNE KEYSTONE LLC | | $0.00 | Buyer Assume |

66

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | | | CONSTELLATION POWER SOURCE GENERATION, INC. | | | |
| 925. | Maple Creek Mining, Inc. | DRILLING AGREEMENT COAL APPROVAL AND WELL APPLICATIONS DATED 06/25/2019 | EQT PRODUCTION | | $0.00 | Buyer Assume |
| 926. | Maple Creek Mining, Inc. | GUARANTEES GENERAL WARRANTY DATED 08/07/2018 | HELEN L SITAR | | $0.00 | Buyer Assume |
| 927. | Maple Creek Mining, Inc. | SERVICE CONTRACT ACCESS AGREEMENT DATED 09/27/2019 | RANGE RESOURCES APPALACHIA LLC | | $0.00 | Buyer Assume |
| 928. | Maple Creek Mining, Inc. | MINERAL LEASE AGREEMENT | USX/CATSBURG | | N/A | Debtor Reject |
| 929. | Maple Creek Mining, Inc. | MINERAL LEASE AGREEMENT | USX/UMBEL/RGGS | | N/A | Debtor Reject |
| 930. | Maple Creek Mining, Inc. | MINERAL LEASE AGREEMENT | ZIPPAY-YAGODICH | | N/A | Debtor Reject |
| 931. | Maple Creek Mining, Inc. | MINERAL LEASE AGREEMENT | ZIPPAY-YAGODICH | | N/A | Debtor Reject |
| 932. | Maple Creek Mining, Inc. UMCO Energy, Inc. | DRILLING AGREEMENT AGREEMENT FOR COAL WAIVER AND CONDITIONAL DRILLING ACTIVITY DATED 01/25/2017 | EQT PRODUCTION COMPANY | | $0.00 | Buyer Assume |
| 933. | McElroy Coal Company | LEASE: BUILDING AND LAND CORPORATION AGREEMENT DATED 05/26/2010 | CAIMAN ENERGY, LLC | | $0.00 | Buyer Assume |
| 934. | McElroy Coal Company | PART OF VICTORY AGREEMENT | COLUMBIA GAS TRANSMISSION CORPORATION | | $0.00 | Buyer Assume |
| 935. | McElroy Coal Company | ROYALTY AGREEMENT AMENDMENT TO LEASE AND EASEMENT AGREEMENT DATED 12/20/2017 | DALE E HALL ELAINE L HALL LOUISE A CONNER RONALD A CONNER SR AND LOUISE A CONNER VERDEO MCELROY LLC VERDEO SINDICATUM CORPORATION | | $0.00 | Buyer Assume |
| 936. | McElroy Coal Company | SERVICE CONTRACT AMENDMENT NO. 1 TO CCR DISPOSAL AGREEMENT DATED 04/14/2016 | FIRSTENERGY GENERATION, LLC | | $0.00 | Buyer Assume |
| 937. | McElroy Coal Company | LEASE: BUILDING AND LAND ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 12/29/2017 | MCELROY GREEN MARKETING, LLC VERDEO MCELROY, LLC | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 938. | McElroy Coal Company<br>Murray American Energy, Inc. | LEASE: BUILDING AND LAND<br>LEASE AND EASEMENT<br>AGREEMENT DATED 05/21/2010 | VERDEO MCELROY, LLC<br>DALE E. HALL<br>ELAINE L. HALL | | $0.00 | Buyer Assume |
| 939. | McElroy Coal Company<br>Murray American Energy, Inc.<br>The Marshall County Coal Company | ROYALTY AGREEMENT<br>SURFACE EASEMENT<br>AGREEMENT DATED 01/16/2019 | CNX LAND, LLC | | $0.00 | Buyer Assume |
| 940. | McElroy Coal Company<br>Murray Energy Corporation | SERVICE CONTRACT<br>CCR DISPOSAL AGREEMENT<br>DATED 01/01/2017 | FIRSTENERGY GENERATION,<br>LLC | | $0.00 | Buyer Assume |
| 941. | Mon River Towing, Inc. | GUARANTEES<br>CHARTER GUARANTY DATED<br>11/21/2012 | ALL POINTS CAPITAL CORP T/A<br>CAPITAL ONE EQUIPMENT<br>LEASING & FINANCE | | $0.00 | Buyer Assume |
| 942. | Mon River Towing, Inc. | LEASE: EQUIPMENT<br>CHARTER SUPPLEMENT NO. 1<br>DATED 11/21/2012 | ALL POINTS CAPITAL CORP T/A<br>CAPITAL ONE EQUIPMENT<br>LEASING & FINANCE | | $0.00 | Buyer Assume |
| 943. | Mon River Towing, Inc. | LEASE: EQUIPMENT<br>BAREBOAT CHARTER<br>AGREEMENT/MSA DATED<br>11/21/2012 | ALL POINTS CAPITAL CORP T/A<br>CAPITAL ONE LEASING AND<br>FINANCE | | $16,590.31 | Buyer Assume |
| 944. | Mon River Towing, Inc. | LEASE: SHIP<br>BAREBOAT CHARTER<br>AGREEMENT DATED 12/04/2007 | BANC OF AMERICA LEASING &<br>CAPITAL, L.C.C. | | $517,822.94 | Buyer Assume |
| 945. | Mon River Towing, Inc. | LEASE: EQUIPMENT<br>AMENDMENT AND EXTENSION<br>DATED 06/11/2019 | BANC OF AMERICA LEASING &<br>CAPITAL, LLC | | $26,000.00 | Buyer Assume |
| 946. | Mon River Towing, Inc. | LEASE: EQUIPMENT<br>BAREBOAT CHARTER<br>AGREEMENT DATED 06/11/2009 | BANC OF AMERICA LEASING &<br>CAPITAL, LLC | | $0.00 | Buyer Assume |
| 947. | Mon River Towing, Inc. | LEASE: EQUIPMENT<br>AMENDMENT DATED 10/01/2005 | GENERAL ELECTRIC CAPITAL<br>CORPORATION | | $0.00 | Buyer Assume |
| 948. | Mon River Towing, Inc. | LEASE: EQUIPMENT<br>DEMISE CHARTER DATED<br>09/22/2005 | GENERAL ELECTRICAL CAPITAL<br>CORPORATION | | $0.00 | Buyer Assume |
| 949. | Mon River Towing, Inc. | FREIGHT SERVICES AGREEMENT<br>SECOND AMENDMENT TO<br>BARGE TRANSPORTATION<br>AGREEMENT DATED 05/05/2011 | GENON POWER MIDWEST, LP.<br>(F/K/A ORION POWER MIDWEST,<br>L.P.) | | $0.00 | Buyer Assume |
| 950. | Mon River Towing, Inc. | FREIGHT SERVICES AGREEMENT | GENON POWER MIDWEST, LP | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | | AMENDMENT NO. 3 TO BARGE TRANSPORTATION AGREEMENT DATED 01/01/2010 | | | | |
| 951. | Mon River Towing, Inc. | FREIGHT SERVICES AGREEMENT AMENDMENT NO. 4 TO BARGE TRANSPORTATION AGREEMENT DATED 08/04/2011 | GENON POWER MIDWEST, LP | | $0.00 | Buyer Assume |
| 952. | Mon River Towing, Inc. | SERVICE CONTRACT AMENDMENT NO. 3 TO BARGE TRANSPORTATION AGREEMENT DATED 06/27/2011 | GENON POWER MIDWEST, LP | | $0.00 | Buyer Assume |
| 953. | Mon River Towing, Inc. | SERVICE CONTRACT AMENDMENT NO. 4 TO BARGE TRANSPORTATION AGREEMENT DATED 08/04/2011 | GENON POWER MIDWEST, LP | | $0.00 | Buyer Assume |
| 954. | Mon River Towing, Inc. | SERVICE CONTRACT SECOND AMENDMENT TO BARGE TRANSPORTATION AGREEMENT DATED 04/01/2011 | GENON POWER MIDWEST, LP | | $0.00 | Buyer Assume |
| 955. | Mon River Towing, Inc. | FREIGHT SERVICES AGREEMENT AMENDMENT NO 5 TO BARGE TRANSPORTATION AGREEMENT DATED 01/01/2014 | NRG POWER MIDWEST LP | | $0.00 | Buyer Assume |
| 956. | Mon River Towing, Inc. | FREIGHT SERVICES AGREEMENT AMENDMENT NO 6 TO BARGE TRANSPORTATION AGREEMENT DATED 02/12/2014 | NRG POWER MIDWEST LP | | $0.00 | Buyer Assume |
| 957. | Mon River Towing, Inc. | SERVICE CONTRACT AMENDMENT NO. 5 TO BARGE TRANSPORTATION AGREEMENT DATED 12/20/2013 | NRG POWER MIDWEST, LP | | $0.00 | Buyer Assume |
| 958. | Mon River Towing, Inc. | SERVICE CONTRACT AMENDMENT NO. 6 TO BARGE TRANSPORTATION AGREEMENT DATED 02/12/2014 | NRG POWER MIDWEST, LP | | $0.00 | Buyer Assume |
| 959. | Mon River Towing, Inc. | FREIGHT SERVICES AGREEMENT AMENDMENT TO BARGE TRANSPORTATION DATED 01/01/2010 | ORION POWER MIDWEST LP | | $0.00 | Buyer Assume |
| 960. | Mon River Towing, Inc. | FREIGHT SERVICES AGREEMENT | ORION POWER MIDWEST LP | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 961. | Mon River Towing, Inc. | BARGE TRANSPORTATION AGREEMENT DATED 01/01/2010 SERVICE CONTRACT AMENDMENT TO BARGE TRANSPORTATION AGREEMENT DATED 01/01/2010 | ORION POWER MIDWEST, L.P. | | $0.00 | Buyer Assume |
| 962. | Mon River Towing, Inc. | SERVICE CONTRACT BARGE TRANSPORTATION AGREEMENT DATED 01/01/2010 | ORION POWER MIDWEST, L.P. | | $0.00 | Buyer Assume |
| 963. | Mon River Towing, Inc. | LEASE: SHIP AMENDMENT TO BAREBOAT CHARTER DATED 04/27/2017 | PNC EQUIPMENT FINANCE LLC | | $0.00 | Buyer Assume |
| 964. | Mon River Towing, Inc. | LEASE: SHIP LETTER AGREEMENT - AMENDMENT TO CHARTER AGREEMENT DATED 07/19/2006 | PNC EQUIPMENT FINANCE LLC | | $0.00 | Buyer Assume |
| 965. | Mon River Towing, Inc. | LEASE: SHIP SECOND AMENDMENT TO BAREBOAT CHARTER DATED 04/25/2018 | PNC EQUIPMENT FINANCE LLC | | $0.00 | Buyer Assume |
| 966. | Mon River Towing, Inc. | LEASE: EQUIPMENT RENEWAL AGREEMENT DATED 05/09/2019 | PNC EQUIPMENT FINANCE, LLC | | $28,741.94 | Buyer Assume |
| 967. | Mon River Towing, Inc. | LEASE: SHIP RENEWAL AGREEMENT DATED 04/05/2016 | PNC EQUIPMENT FINANCE, LLC | | $0.00 | Buyer Assume |
| 968. | Mon River Towing, Inc. | LEASE: SHIP RENEWAL AGREEMENT DATED 04/21/2017 | PNC EQUIPMENT FINANCE, LLC | | $0.00 | Buyer Assume |
| 969. | Mon River Towing, Inc. | LEASE: SHIP BAREBOAT CHARTER DATED 04/16/2001 | PNC LEASING, LLC | | $0.00 | Buyer Assume |
| 970. | Mon River Towing, Inc. | FREIGHT SERVICES AGREEMENT FIRST AMENDMENT TO HOPPER BARGE CHARTER AGREEMENT DATED 09/22/2011 | SHERIDAN BARGE LLC | | $0.00 | Buyer Assume |
| 971. | Mon River Towing, Inc. | FREIGHT SERVICES AGREEMENT HOPPER BARGE CHARTER AGREEMENT DATED 07/31/2006 | SHERIDAN BARGE LLC | | $0.00 | Buyer Assume |
| 972. | Mon River Towing, Inc. | FREIGHT SERVICES AGREEMENT | SHERIDAN BARGE LLC | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 973. | Mon River Towing, Inc. | SECOND AMENDMENT TO HOPPER BARGE CHARTER AGREEMENT DATED 10/03/2016 SALES CONTRACT/TRADE AGREEMENT THIRD AMENDMENT TO HOPPER BARGE CHARTER AGREEMENT DATED 10/31/2016 | SHERIDAN BARGE LLC | | $0.00 | Buyer Assume |
| 974. | Mon River Towing, Inc. Murray American River Towing, Inc. | SERVICE CONTRACT AMENDMENT NO. 7 TO BARGE TRANSPORTATION AGREEMENT DATED 02/25/2014 | NRG POWER MIDWEST, LP | | $0.00 | Buyer Assume |
| 975. | Mon River Towing, Inc. Murray American River Towing, Inc. | SALES CONTRACT/TRADE AGREEMENT FOURTH AMENDMENT TO HOPPER BARGE CHARTER AGREEMENT DATED 12/15/2016 | SHERIDAN BARGE LLC | | $6,820.00 | Buyer Assume |
| 976. | Murray American Coal, Inc. | SALES CONTRACT/TRADE AGREEMENT THIRD AMENDED AND RESTATED MANAGEMENT SERVICES AGREEMENT DATED 03/28/2017 | FORESIGHT ENERGY GP LLC | | $0.00 | Buyer Assume |
| 977. | Murray American Coal, Inc. | SERVICE CONTRACT APPLICATION OF FORESIGHT ENERGY LLC AND ADJ TO SPECIAL ADDITIONAL TONS RATE DATED 12/29/2017 | FORESIGHT ENERGY LLC | | N/A | Debtor Reject |
| 978. | Murray American Coal, Inc. | SALES CONTRACT/TRADE AGREEMENT RE: APPLICATION OF FORESIGHT ENERGY LLC COMMODITY TO MURRAY AMERICAN COAL, INC. DATED 07/23/2018 | FORESIGHT ENERGY LLC OENEUS LLC DBA SAVATRAN LLC | | N/A | Debtor Reject |
| 979. | Murray American Coal, Inc. | STORAGE AGREEMENT MATERIALS HANDLING AND STORAGE COOPERATION AGREEMENT DATED 07/23/2018 | FORESIGHT ENERGY LLC OENEUS LLC DBA SAVATRAN LLC | | N/A | Debtor Reject |
| 980. | Murray American Coal, Inc. | STORAGE AGREEMENT MATERIALS HANDLING AND STORAGE COOPERATION AGREEMENT DATED 12/29/2017 | FORESIGHT ENERGY LLC OENEUS LLC DBA SAVATRAN LLC | | N/A | Debtor Reject |

71

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 981. | Murray American Energy, Inc. | MUTUAL CONFIDENTIALITY AGREEMENT DATED 05/16/2018 BETWEEN AMERICAN ELECTRIC POWER SERVICE CORPORATION AND MURRAY ENERGY CORPORATION | AMERICAN ELECTRIC SERVICE CORPORATION | | $0.00 | Buyer Assume |
| 982. | Murray American Energy, Inc. | SERVICE CONTRACT AT&T VPN SERVICE - PRICING ADDENDUM DATED 05/25/2018 | AT&T | | $136,304.49 | Buyer Assume |
| 983. | Murray American Energy, Inc. | SERVICE CONTRACT AT&T VPN SERVICE - PRICING SCHEDULE DATED 12/27/2017 | AT&T | | $0.00 | Buyer Assume |
| 984. | Murray American Energy, Inc. | SERVICE CONTRACT COMMERCIAL INTERCONNECT AUTHORIZATION AND ADDENDUM TO PRICING SCHEDULE DATED 05/15/2018 | AT&T | | $0.00 | Buyer Assume |
| 985. | Murray American Energy, Inc. | CUSTOMER AGREEMENT MASTER AGREEMENT DATED 02/19/2014 | AT&T CORP. | | $0.00 | Buyer Assume |
| 986. | Murray American Energy, Inc. | SERVICE CONTRACT AT&T SECURE NETWORK GATEWAY SERVICE DATED 11/13/2014 | AT&T DAMON DAURADES (A PRIMARY CONTACT WITH AT&T) | | N/A | Debtor Reject |
| 987. | Murray American Energy, Inc. | LICENSING AGREEMENT LICENSE GRANT & MAINTENANCE TRANSFER AGREEMENT DATED 10/08/2014 | AVAYA INC. | | $0.00 | Buyer Assume |
| 988. | Murray American Energy, Inc. | LICENSING AGREEMENT LICENSE GRANT & MAINTENANCE TRANSFER AGREEMENT DATED 10/20/2014 | AVAYA, INC | | $0.00 | Buyer Assume |
| 989. | Murray American Energy, Inc. | SERVICE CONTRACT ENERGY STUDY SCOPE OF WORK DATED 01/09/2017 | AXIOM METHODS | | N/A | Debtor Reject |
| 990. | Murray American Energy, Inc. | CUSTOMER AGREEMENT CUSTOMER SERVICE AGREEMENT DATED 09/15/2017 | BENTLEY COMMUNICATIONS CORPORATION. D/B/A FAIRPOINT COMMUNICATIONS | | $0.00 | Buyer Assume |
| 991. | Murray American Energy, Inc. | DRILLING AGREEMENT | CHEVRON U.S.A. INC. | | $0.00 | Buyer Assume |

72

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | | AGREEMENT FOR COAL WAIVER AND CONDITIONAL DRILLING ACTIVITY DATED 05/11/2015 | | | | |
| 992. | Murray American Energy, Inc. | DRILLING AGREEMENT AGREEMENT FOR COAL WAIVER AND CONDITIONAL DRILLING ACTIVITY DATED 06/11/2018 CONDITIONAL DILLING AGREEMENT | CHEVRON U.S.A. INC. | | $0.00 | Buyer Assume |
| 993. | Murray American Energy, Inc. | DRILLING AGREEMENT AGREEMENT FOR COAL WAIVER AND CONDITIONAL DRILLING ACTIVITY DATED 06/11/2018 FREELAND DRILLING AGREEMENT | CHEVRON U.S.A. INC. | | $0.00 | Buyer Assume |
| 994. | Murray American Energy, Inc. | DRILLING AGREEMENT AGREEMENT FOR COAL WAIVER AND CONDITIONAL DRILLING ACTIVITY DATED 06/11/2018 HINES DRILLING AGREEMENT | CHEVRON U.S.A. INC. | | $0.00 | Buyer Assume |
| 995. | Murray American Energy, Inc. | DRILLING AGREEMENT AGREEMENT FOR COAL WAIVER AND CONDITIONAL DRILLING ACTIVITY DATED 06/11/2018 LONGWORTH DRILLING AGREEMENT | CHEVRON U.S.A. INC. | | $0.00 | Buyer Assume |
| 996. | Murray American Energy, Inc. | DRILLING AGREEMENT AGREEMENT FOR COAL WAIVER AND CONDITIONAL DRILLING ACTIVITY DATED 11/28/2018 | CHEVRON U.S.A. INC. | | $0.00 | Buyer Assume |
| 997. | Murray American Energy, Inc. | SURFACE EASEMENTS POWERLINE RELOCATION AND CROSSING AGREEMENT DATED 09/24/2018 | CHEVRON U.S.A. INC. | | $0.00 | Buyer Assume |
| 998. | Murray American Energy, Inc. | SERVICE AGREEMENT SPECIALTY APPAREL RENTAL SERVICE AGREEMENT DATED 05/04/2018 - MONONGAH SHOP | CINTAS CORPORATION | | $0.00 | Buyer Assume |
| 999. | Murray American Energy, Inc. | SERVICE AGREEMENT | CINTAS CORPORATION | | $0.00 | Buyer Assume |

73

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | | SPECIALTY APPAREL RENTAL SERVICE AGREEMENT DATED 05/04/2018 - DENTS RUN | | | | |
| 1000. | Murray American Energy, Inc. | SERVICE CONTRACT PIPELINE CROSSING AND ENCROACHMENT AGREEMENT DATED 04/11/2019 | CNX GAS COMPANY LLC | | $0.00 | Buyer Assume |
| 1001. | Murray American Energy, Inc. | LICENSING AGREEMENT RIGHT-OF-WAY LICENSES/LAND EXCHANGE AGREEMENT DATED 09/26/2017 | CNX CNX LAND LLC CNX THERMAL HOLDINGS LLC CONSOL MINING COMPANY LLC CONSOL PENNSYLVANIA COAL COMPANY LLC | | $0.00 | Buyer Assume |
| 1002. | Murray American Energy, Inc. | MEMORANDUM OF UNDERSTANDING SECOND AMENDMENT DATED 12/30/2015 | COLUMBIA GAS TRANSMISSION | | N/A | Debtor Reject |
| 1003. | Murray American Energy, Inc. | SERVICE CONTRACT WELL PLUGGING AND REIMBURSEMENT AGREEMENT | COLUMBIA GAS TRANSMISSION LLC | | $0.00 | Buyer Assume |
| 1004. | Murray American Energy, Inc. | FIRST AMENDMENT TO MEMORANDUM OF UNDERSTANDING DATED 12/30/2015 | COLUMBIA GAS TRANSMISSION, LLC | | N/A | Debtor Reject |
| 1005. | Murray American Energy, Inc. | SERVICE CONTRACT SECOND AMENDMENT DATED 12/30/2015 | COLUMBIA GAS TRANSMISSION, LLC | | $0.00 | Buyer Assume |
| 1006. | Murray American Energy, Inc. | PARTNERSHIP AGREEMENT PROJECT DEVELOPMENT AGREEMENT DATED 05/21/2010 | CONSOL ENERGY INC VERDEO GROUP, INC. | | $0.00 | Buyer Assume |
| 1007. | Murray American Energy, Inc. | SERVICE CONTRACT CPOWER MASTER SERVICE AGREEMENT DATED 03/23/2018 | ENERWISE GLOBAL TECHNOLOGIES, INC. D/B/A CPOWER | | $0.00 | Buyer Assume |
| 1008. | Murray American Energy, Inc. | SURFACE EASEMENTS FIRST AMENDMENT TO TEMPORARY ROAD USE LICENSE AGREEMENT DATED 10/10/2018 & EASEMENT AGREEMENT | EQT BY MERGER EQT PRODUCTION COMPANY | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | | FIRST AMENDMENT TO TEMPORARY ROAD USE LICENSE AGREEMENT DATED 10/10/2018 | | | | |
| 1009. | Murray American Energy, Inc. | SERVICE CONTRACT AT&T BANDWIDTH SERVICES-CIRCUIT TERM PLAN DATED 02/28/2017 | HEATHER WANG (AN AT&T CONTACT) | | $0.00 | Buyer Assume |
| 1010. | Murray American Energy, Inc. | SURFACE EASEMENT AGREEMENT PIPELINE CROSSING AND ENCROACHMENT AGREEMENT DATED 04/23/2019 | HG ENERGY II APPALACHIA, LLC | | $0.00 | Buyer Assume |
| 1011. | Murray American Energy, Inc. | LEASE AGREEMENT | INDIAN CREEK - ARKWRIGHT R&D | | $0.00 | Buyer Assume |
| 1012. | Murray American Energy, Inc. | COAL SALE AGREEMENT PHYSICAL OPTION CONFIRMATION DATED 05/13/2019 | JAVELIN GLOBAL COMMODITIES (UK) LTD | | $0.00 | Buyer Assume |
| 1013. | Murray American Energy, Inc. | SERVICE CONTRACT LANDFILL EXPANSION CONTRACT DATED 08/24/2018 | KANAWHA STONE COMPANY, INC. | | N/A | Debtor Reject |
| 1014. | Murray American Energy, Inc. | LEASE: BUILDING AND LAND LIMITED SITE LEASE AGREEMENT DATED 01/28/2019 | MCELROY GREEN MARKETING, LLC | | $0.00 | Buyer Assume |
| 1015. | Murray American Energy, Inc. | LEASE: BUILDING AND LAND LIMITED SITE LEASE AGREEMENT DATED 07/12/2019 | MCELROY GREEN MARKETING, LLC | | $0.00 | Buyer Assume |
| 1016. | Murray American Energy, Inc. | ROYALTY AGREEMENT MASTER GOB GAS FLARING PROJECT DEVELOPMENT AGREEMENT DATED 01/30/2018 | MCELROY GREEN MARKETING, LLC | | $0.00 | Buyer Assume |
| 1017. | Murray American Energy, Inc. | ROYALTY AGREEMENT PROJECT IMPLEMENTATION AGREEMENT DATED 01/28/2019 | MCELROY GREEN MARKETING, LLC | | $0.00 | Buyer Assume |
| 1018. | Murray American Energy, Inc. | ROYALTY AGREEMENT PROJECT IMPLEMENTATION AGREEMENT DATED 07/12/2019 | MCELROY GREEN MARKETING, LLC | | $0.00 | Buyer Assume |
| 1019. | Murray American Energy, Inc. | ENVIRONMENTAL CLEAN-UP AGREEMENT | MINGO JUNCTION STEEL WORKS, LLC | | N/A | Debtor Reject |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | | WATER PUMPING AND TREATMENT AGREEMENT DATED 03/12/2019 | | | | |
| 1020. | Murray American Energy, Inc. | DRILLING AGREEMENT WAIVER, VOLUNTARY STATEMENT OF NO OBJECTION DATED 12/21/2018 | NORTHEAST NATURAL ENERGY | | $0.00 | Buyer Assume |
| 1021. | Murray American Energy, Inc. | THIRD PARTY PROFESSIONAL (E.G. LAWYERS, CONSULTANTS, AUDITORS, ETC.) CONSULTING AGREEMENT DATED 02/01/2019 | RICHARD D. MARCAVITCH | | N/A | Debtor Reject |
| 1022. | Murray American Energy, Inc. | LICENSING AGREEMENT WW-4B INSTRUCTIONS TO COAL OPERATORS DATED 11/16/2018 | ROSS AND WHARTON GAS CO. INC. STATE OF WEST VIRGINIA | | $0.00 | Buyer Assume |
| 1023. | Murray American Energy, Inc. | SERVICE CONTRACT MASTER PRODUCT AND SERVICES AGREEMENT DATED 02/18/2014 | TECHNOLOGY SOLUTIONS GROUP, INC. D/B/A TSG PITTSBURGH, INC | | $0.00 | Buyer Assume |
| 1024. | Murray American Energy, Inc. | ROYALTY AGREEMENT LETTER AGREEMENT DATED 11/16/2010 | VERDEO GROUP, INC. | | $0.00 | Buyer Assume |
| 1025. | Murray American Energy, Inc. | THIRD PARTY PROFESSIONAL (E.G. LAWYERS, CONSULTANTS, AUDITORS, ETC.) CONSULTING AGREEMENT DATED 06/01/2017 | WILLIAM H. BAUER | | N/A | Debtor Reject |
| 1026. | Murray American Energy, Inc. Murray Keystone Processing, Inc. | SERVICE CONTRACT AMENDMENT TO WASTEWATER TREATMENT COST SHARING AGREEMENT DATED 10/23/2014 | CONSOL MINING COMPANY LLC | | $0.00 | Buyer Assume |
| 1027. | Murray American Energy, Inc. The Harrison County Coal Company The Marion County Coal Company The Marshall County Coal Company The Monongalia County Coal Company The Ohio County Coal Company | LEASE: EQUIPMENT PROMISSORY NOTE AND LEASING AGREEMENT DATED 04/15/2018 | CATERPILLAR FINANCIAL SERVICES CORPORATION | | $0.00 | Buyer Assume |
| 1028 | Murray American Energy, Inc. The Monongalia County Coal Company The Ohio County Coal Company | LEASE: EQUIPMENT PROMISSORY NOTE AND SECURITY AGREEMENT DATED 06/10/2018 | CATERPILLAR FINANCIAL SERVICES CORPORATION | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 1029. | Murray American River Towing, Inc. | LEASE AGREEMENT | ALICIA DOCKS | | $0.00 | Buyer Assume |
| 1030. | Murray American River Towing, Inc. | LEASE: SHIP<br>FLEETING LEASE DATED 01/01/2018 | ALMONO, LP | | $0.00 | Buyer Assume |
| 1031. | Murray American River Towing, Inc. | LEASE: BUILDING AND LAND<br>SIDETRACK AGREEMENT BETWEEN CONSOLIDATED RAIL CORPORATION AND CONSOL DOCKS INC. AT BROWNSVILLE, PA DATED 08/02/1996 | CONSOLIDATED RAIL CORPORATION | | $0.00 | Buyer Assume |
| 1032. | Murray American River Towing, Inc. | SERVICE CONTRACT<br>BARGE TRANSPORTATION AGREEMENT DATED 07/08/2019 | CONTURA COAL SALES LLC | | $0.00 | Buyer Assume |
| 1033. | Murray American River Towing, Inc. | SERVICE CONTRACT<br>FIRST AMENDMENT TO HARBOR SERVICES AGREEMENT DATED 01/01/2017 | CUMBERLAND CONTURA LLC | | $0.00 | Buyer Assume |
| 1034. | Murray American River Towing, Inc. | SERVICE CONTRACT<br>FIRST AMENDMENT TO HARBOR SERVICES AGREEMENT DATED 12/31/2017 | CUMBERLAND CONTURA LLC | | $0.00 | Buyer Assume |
| 1035. | Murray American River Towing, Inc. | SERVICE CONTRACT<br>HARBOR SERVICES AGREEMENT DATED 01/01/2017 | CUMBERLAND CONTURA LLC | | $0.00 | Buyer Assume |
| 1036. | Murray American River Towing, Inc. | SERVICE CONTRACT<br>SECOND AMENDMENT TO HARBOR SERVICES AGREEMENT DATED 12/31/2018 | CUMBERLAND CONTURA LLC | | $0.00 | Buyer Assume |
| 1037. | Murray American River Towing, Inc. | LEASE: BUILDING AND LAND<br>OFFICE LEASE AGREEMENT DATED 05/01/2007 | FARNHAM & PFILE COMPANY INC | | $7,553.62 | Buyer Assume |
| 1038. | Murray American River Towing, Inc. | FREIGHT SERVICES AGREEMENT<br>BARGE TRANSPORTATION SERVICE AGREEMENT DATED 01/01/2019 | FIRSTENERGY GENERATION LLC | | $0.00 | Buyer Assume |
| 1039. | Murray American River Towing, Inc. | FREIGHT SERVICES AGREEMENT<br>AMENDMENT NO 10 TO BARGE TRANSPORTATION AGREEMENT DATED 01/01/2020 | GENON MANAGEMENT LLC<br>GENON POWER MIDWEST LP | | $0.00 | Buyer Assume |
| 1040. | Murray American River Towing, Inc. | LEASE: BUILDING AND LAND | GUTTMAN REALTY COMPANY | | N/A | Debtor Reject |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 1041. | Murray American River Towing, Inc. | GUTTMAN REALTY COMPANY PROPERTY ACCESS AGREEMENT DATED 04/10/2018 | GUTTMAN REALTY COMPANY NEXGEN INDUSTRIAL SERVICES, INC. | | N/A | Debtor Reject |
| 1042. | Murray American River Towing, Inc. | LEASE: BUILDING AND LAND PROPERTY ACCESS AGREEMENT DATED 04/09/2018 | HARDIN STREET MARINE LLC | | $0.00 | Buyer Assume |
| 1043. | Murray American River Towing, Inc. | FREIGHT SERVICES AGREEMENT FLEETING AND SHIFTING AGREEMENT DATED 01/06/2016 | HEARTLAND FABRICATION LLC | | $0.00 | Buyer Assume |
| 1044. | Murray American River Towing, Inc. | SERVICE CONTRACT GENERAL SERVICE AGREEMENT DATED 02/02/2019 | HOMER CITY GENERATION, L.P. C/O COMPETITIVE POWER VENTURES, INC. | | $0.00 | Buyer Assume |
| 1045. | Murray American River Towing, Inc. | SERVICE CONTRACT BARGE TRANSPORTATION AGREEMENT DATED 11/01/2018 | LONGVIEW POWER LLC | | N/A | Debtor Reject |
| 1046. | Murray American River Towing, Inc. | SERVICE CONTRACT BARGE TRANSPORTATION AGREEMENT DATED 03/15/2018 | LONGVIEW POWER, LLC | | N/A | Debtor Reject |
| 1047. | Murray American River Towing, Inc. | SERVICE CONTRACT BARGE TRANSPORTATION AGREEMENT DATED 03/15/2018 | NATIONS FUND I LLC | | $0.00 | Buyer Assume |
| 1048. | Murray American River Towing, Inc. | LEASE: EQUIPMENT BAREBOAT CHARTER AGREEMENT DATED 04/06/2017 | NATIONS FUNDS I LLC | | $55,604.00 | Buyer Assume |
| 1049. | Murray American River Towing, Inc. | LEASE: EQUIPMENT BAREBOAT CHARTER AGREEMENT/MSA DATED 09/25/2017 | NORFOLK SOUTHERN RAILWAY CO. | | $0.00 | Buyer Assume |
| 1050. | Murray American River Towing, Inc. | FREIGHT SERVICES AGREEMENT AMENDMENT TO SIDETRACK AGREEMENT DATED 12/16/2010 | NORFOLK SOUTHERN RAILWAY COMPANY | | $0.00 | Buyer Assume |
| 1051. | Murray American River Towing, Inc. | LEASE: BUILDING AND LAND AMENDMENT TO SIDETRACK AGREEMENT DATED 12/16/2010 | NORFOLK SOUTHERN RAILWAY COMPANY | | $0.00 | Buyer Assume |
| 1052. | Murray American River Towing, Inc. | LEASE: BUILDING AND LAND FIRST AMENDMENT TO LEASE AGREEMENT DATED 01/01/2008 FREIGHT SERVICES AGREEMENT | NRG POWER MIDWEST LP | | $0.00 | Buyer Assume |

78

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | | AMENDMENT NO 7 TO BARGE TRANSPORTATION AGREEMENT DATED 02/25/2014 | | | | |
| 1053. | Murray American River Towing, Inc. | FREIGHT SERVICES AGREEMENT AMENDMENT NO 8 TO BARGE TRANSPORTATION AGREEMENT DATED 07/08/2016 | NRG POWER MIDWEST LP | | $0.00 | Buyer Assume |
| 1054. | Murray American River Towing, Inc. | FREIGHT SERVICES AGREEMENT AMENDMENT NO 9 TO BARGE TRANSPORTATION AGREEMENT DATED 01/01/2017 | NRG POWER MIDWEST LP | | $0.00 | Buyer Assume |
| 1055. | Murray American River Towing, Inc. | SERVICE CONTRACT AMENDMENT NO. 9 TO BARGE TRANSPORTATION AGREEMENT DATED 10/05/2016 | NRG POWER MIDWEST LP | | $0.00 | Buyer Assume |
| 1056. | Murray American River Towing, Inc. | SERVICE CONTRACT AMENDMENT NO. 8 TO BARGE TRANSPORTATION AGREEMENT DATED 07/08/2016 | NRG POWER MIDWEST, LP | | $0.00 | Buyer Assume |
| 1057. | Murray American River Towing, Inc. | SERVICE CONTRACT INTERMITTENT WORK CONTRACT DATED 07/08/2015 | RAILCREW XPRESS | | $0.00 | Buyer Assume |
| 1058. | Murray American River Towing, Inc. | SERVICE CONTRACT BARGE TRANSPORTATION AGREEMENT DATED 01/14/2019 | ROBINDALE ENERGY SERVICES, INC | | $0.00 | Buyer Assume |
| 1059. | Murray American River Towing, Inc. | LEASE: SHIP FIFTH AMENDMENT TO HOPPER BARGE CHARTER AGREEMENT DATED 12/05/2018 | SHERIDAN BARGE LLC | | $0.00 | Buyer Assume |
| 1060. | Murray American River Towing, Inc. | SERVICE CONTRACT LETTER AGREEMENT - MASTER AGREEMENT FOR SUBCHAPTER M TPO SERVICES DATED 12/07/2017 | TOWING VESSEL INSPECTION BUREAU | | $0.00 | Buyer Assume |
| 1061. | Murray American River Towing, Inc. | SERVICE CONTRACT MASTER AGREEMENT FOR SUBCHAPTER M TPO SERVICES DATED 12/07/2017 | TOWING VESSEL INSPECTION BUREAU | | $0.00 | Buyer Assume |
| 1062. | Murray American Transportation, Inc. | LEASE: BUILDING AND LAND LEASE AGREEMENT DATED 04/13/2016 | CITY OF PITTSBURGH | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 1063. | Murray American Transportation, Inc. | SERVICE CONTRACT FIRST AMENDMENT TO THE BARGE TRANSPORTATION AGREEMENT DATED 04/30/2016 | CONEMAUGH FUELS LLC. | | $0.00 | Buyer Assume |
| 1064. | Murray American Transportation, Inc. | SERVICE CONTRACT BARGE TRANSPORTATION AGREEMENT DATED 06/01/2015 | CONEMAUGH FUELS, LLC | | $0.00 | Buyer Assume |
| 1065. | Murray American Transportation, Inc. | SERVICE CONTRACT FOURTH AMENDMENT TO THE BARGE TRANSPORTATION AGREEMENT DATED 04/23/2018 | CONEMAUGH FUELS, LLC | | $0.00 | Buyer Assume |
| 1066. | Murray American Transportation, Inc. | SERVICE CONTRACT SECOND AMENDMENT TO THE BARGE TRANSPORTATION AGREEMENT DATED 09/30/2016 | CONEMAUGH FUELS, LLC | | $0.00 | Buyer Assume |
| 1067. | Murray American Transportation, Inc. | SERVICE CONTRACT THIRD AMENDMENT TO THE BARGE TRANSPORTATION AGREEMENT DATED 11/01/2017 | CONEMAUGH FUELS, LLC | | $0.00 | Buyer Assume |
| 1068. | Murray American Transportation, Inc. | SERVICE CONTRACT AMENDMENT TO GENERAL SERVICES AGREEMENT DATED 12/01/2015 | DONORA DOCK LLC | | $0.00 | Buyer Assume |
| 1069. | Murray American Transportation, Inc. | SERVICE CONTRACT GENERAL SERVICES AGREEMENT DATED 03/16/2015 | DONORA DOCK LLC | | $0.00 | Buyer Assume |
| 1070. | Murray American Transportation, Inc. | SERVICE CONTRACT SECOND AMENDMENT TO GENERAL SERVICES AGREEMENT DATED 12/31/2016 | DONORA DOCK LLC | | $0.00 | Buyer Assume |
| 1071. | Murray American Transportation, Inc. | SERVICE CONTRACT THIRD AMENDMENT TO GENERAL SERVICES AGREEMENT DATED 12/31/2017 | DONORA DOCK LLC | | $0.00 | Buyer Assume |
| 1072. | Murray American Transportation, Inc. | SERVICE CONTRACT FOURTH AMENDMENT TO THE BARGE TRANSPORTATION AGREEMENT DATED 04/23/2018 | KEYSTONE FUELS LLC | | $0.00 | Buyer Assume |
| 1073. | Murray American Transportation, Inc. | FREIGHT SERVICES AGREEMENT BARGE TRANSPORTATION AGREEMENT DATED 06/01/2015 | KEYSTONE FUELS, LLC | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 1074. | Murray American Transportation, Inc. | SALES CONTRACT/TRADE AGREEMENT FIRST AMENDMENT TO THE BARGE TRANSPORTATION AGREEMENT DATED 04/30/2016 | KEYSTONE FUELS, LLC | | $0.00 | Buyer Assume |
| 1075. | Murray American Transportation, Inc. | SALES CONTRACT/TRADE AGREEMENT SECOND AMENDMENT TO THE BARGE TRANSPORTATION AGREEMENT DATED 09/30/2016 | KEYSTONE FUELS, LLC | | $0.00 | Buyer Assume |
| 1076. | Murray American Transportation, Inc. | SALES CONTRACT/TRADE AGREEMENT THIRD AMENDMENT TO THE BARGE TRANSPORTATION AGREEMENT DATED 11/01/2017 | KEYSTONE FUELS, LLC | | $0.00 | Buyer Assume |
| 1077. | Murray American Transportation, Inc. | SERVICE CONTRACT BARGE TRANSPORTATION AGREEMENT DATED 06/01/2015 | KEYSTONE FUELS, LLC | | $0.00 | Buyer Assume |
| 1078. | Murray American Transportation, Inc. | SERVICE CONTRACT FIRST AMENDMENT TO THE BARGE TRANSPORTATION AGREEMENT DATED 04/30/2016 | KEYSTONE FUELS, LLC | | $0.00 | Buyer Assume |
| 1079. | Murray American Transportation, Inc. | SERVICE CONTRACT FOURTH AMENDMENT TO THE BARGE TRANSPORTATION AGREEMENT DATED 04/23/2018 | KEYSTONE FUELS, LLC | | $0.00 | Buyer Assume |
| 1080. | Murray American Transportation, Inc. | SERVICE CONTRACT SECOND AMENDMENT TO THE BARGE TRANSPORTATION AGREEMENT DATED 09/30/2016 | KEYSTONE FUELS, LLC | | $0.00 | Buyer Assume |
| 1081. | Murray American Transportation, Inc. | SERVICE CONTRACT THIRD AMENDMENT TO THE BARGE TRANSPORTATION AGREEMENT DATED 11/01/2017 | KEYSTONE FUELS, LLC | | $0.00 | Buyer Assume |
| 1082. | Murray American Transportation, Inc. | EMPLOYMENT AGREEMENT AGREEMENT DATED 05/01/2015 | SEAFARERS INTERNATIONAL UNION | | $0.00 | Buyer Assume |
| 1083. | Murray American Transportation, Inc. | EMPLOYMENT AGREEMENT TENTATIVE AGREEMENT DATED 04/01/2017 | SEAFARERS INTERNATIONAL UNION | | $0.00 | Buyer Assume |
| 1084. | Murray American Transportation, Inc. | UNION CONTRACT | SEAFARERS INTERNATIONAL UNION | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | | MEMORANDUM OF UNDERSTANDING FOR COLLECTIVE BARGAINING AGREEMENT DATED 10/10/2017 | | | | |
| 1085. | Murray American Transportation, Inc. | SERVICE CONTRACT MASTER AGREEMENT FOR SUBCHAPTER M TPO SERVICES DATED 11/14/2017 | TOWING VESSEL INSPECTION BUREAU | | $0.00 | Buyer Assume |
| 1086. | Murray American Transportation, Inc. | SERVICE CONTRACT BARGE TRANSPORTATION AGREEMENT DATED 01/01/2019 | UNITED STATES STEEL CORPORATION | | $0.00 | Buyer Assume |
| 1087. | Murray Energy Corporation | PROFESSIONAL ENGAGEMENT LETTER | ALVAREZ & MARSAL NORTH AMERICA, LLC | | $0.00 | Buyer Assume |
| 1088. | Murray Energy Corporation | STOCK PURCHASE OPTION CONTRACT AGREEMENT DATED 12/02/2013 | APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 1089. | Murray Energy Corporation | STOCK PURCHASE OPTION CONTRACT AGREEMENT DATED 12/02/2013 | APPALACHIAN POWER COMPANY | | $0.00 | Buyer Assume |
| 1090. | Murray Energy Corporation | JOINT VENTURE AGREEMENT JOINT VENTURE PROPOSED TERMS DATED 02/08/2019 | ARQ LIMITED | | $0.00 | Buyer Assume |
| 1091. | Murray Energy Corporation | SERVICE CONTRACT SCOPE OF WORK DATED 11/14/2018 | AXIOM METHODS | | N/A | Debtor Reject |
| 1092. | Murray Energy Corporation | SERVICE CONTRACT SCOPE OF WORK DATED 11/10/2017 | AXIOM METHODS LLC | | N/A | Debtor Reject |
| 1093. | Murray Energy Corporation | SERVICE CONTRACT BUSINESS WIRE SPECIAL PRICING AGREEMENT (BULK) DATED 10/23/2018 | BUSINESS WIRE | | N/A | Debtor Reject |
| 1094. | Murray Energy Corporation | AMENDMENT NO. 2 OF BUILDING LEASE DATED 12/31/2018 BETWEEN CHAGRIN EXECUTIVE OFFICES, LLC AND MURRAY ENERGY CORPORATION | CHAGRIN EXECUTIVE OFFICES LLC | | N/A | Reject |
| 1095. | Murray Energy Corporation | SERVICE AGREEMENT SPECIALTY APPAREL RENTAL SERVICE AGREEMENT DATED 05/04/2018 | CINTAS CORPORATION | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 1096. | Murray Energy Corporation | PURCHASING AGREEMENT REBATE AGREEMENT DATED 07/01/2017 | COMPLIANCE STAFFING AGENCY, LLC | | $0.00 | Buyer Assume |
| 1097. | Murray Energy Corporation | SERVICE CONTRACT STATEMENT OF WORK DATED 09/21/2019 | CROWDSTRIKE SERVICES, INC. | | $0.00 | Buyer Assume |
| 1098. | Murray Energy Corporation | PROFESSIONAL ENGAGEMENT LETTER | DINSMORE & SHOHL LLP | | $0.00 | Buyer Assume |
| 1099. | Murray Energy Corporation | GUARANTEES AMENDMENT TO GUARANTY AGREEMENT DATED 12/31/2018 | DUKE ENERGY CAROLINAS, LLC | | $0.00 | Buyer Assume |
| 1100. | Murray Energy Corporation | GUARANTEES GUARANTY AGREEMENT DATED 03/19/2018 | DUKE ENERGY CAROLINAS, LLC | | $0.00 | Buyer Assume |
| 1101. | Murray Energy Corporation | GUARANTEES GUARANTY AGREEMENT DATED 12/31/2018 | DUKE ENERGY PROGRESS, LLC | | $0.00 | Buyer Assume |
| 1102. | Murray Energy Corporation | GUARANTEES AMENDED AND RESTATED PARENT COMPANY GUARANTEE DATED 09/15/2015 | E.ON GLOBAL COMMODITIES UK LIMITED (GUSTAVO FERNANDEZ) JAVELIN GLOBAL COMMODITIES (UK) LTD | | $0.00 | Buyer Assume |
| 1103. | Murray Energy Corporation | PROFESSIONAL ENGAGEMENT LETTER | EVERCORE GROUP LLC | | $0.00 | Buyer Assume |
| 1104. | Murray Energy Corporation | BANKING SERVICE AGREEMENT AMENDMENT TO DEPOSIT AGREEMENT DATED 07/30/2018 | FIFTH THIRD BANK GOLDMAN SACHS BANK USA | | N/A | Debtor Reject |
| 1105. | Murray Energy Corporation | BANKING SERVICE AGREEMENT DEPOSIT AGREEMENT DATED 01/14/2014 | FIFTY THIRD BANK GOLDMAN SACHS BANK USA | | N/A | Debtor Reject |
| 1106. | Murray Energy Corporation | SERVICE CONTRACT BUSINESS LOCAL AND LD SERVICES SCHEDULE DATED 04/25/2019 | FRONTIER COMMUNICATIONS OF AMERICA, INC. | | $0.00 | Buyer Assume |
| 1107. | Murray Energy Corporation | SOFTWARE LICENSING AGREEMENT STATEMENT OF WORK DATED 05/18/2015 | FUSIONSOFT | | N/A | Debtor Reject |
| 1108. | Murray Energy Corporation | LICENSING AGREEMENT | FUSIONSOFT, LLC | | N/A | Debtor Reject |

83

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 1109. | Murray Energy Corporation | COMTRAC SOFTWARE LICENSE AGREEMENT DATED 04/10/2014 SOFTWARE LICENSING AGREEMENT AMENDMENT TO THE COMTRAC SOFTWARE LICENSING AND SERVICES AGREEMENT DATED 03/12/2014 | FUSIONSOFT, LLC | | N/A | Debtor Reject |
| 1110. | Murray Energy Corporation | SETTLEMENT AGREEMENT CORPORATE GUARANTY DATED 07/25/2018 | GAVIN POWER, LLC C/O KINDLE ENERGY LLC LIGHTSTONE GENERATION LLC | | $0.00 | Buyer Assume |
| 1111. | Murray Energy Corporation | BANKING SERVICE AGREEMENT DEPOSIT AGREEMENT DATED 01/14/2014 | GOLDMAN SACHS BANK USA U.S. BANK NATIONAL ASSOCIATION | | N/A | Debtor Reject |
| 1112. | Murray Energy Corporation | MUTUAL CONFIDENTIALITY AGREEMENT DATED 04/02/2018 | HOPE GAS, INC. D/B/A DOMINION ENERGY WEST VIRGINIA | | $0.00 | Buyer Assume |
| 1113. | Murray Energy Corporation | PROFESSIONAL ENGAGEMENT LETTER | HOULIHAN LOKEY | | $0.00 | Buyer Assume |
| 1114. | Murray Energy Corporation | LEASE: EQUIPMENT LEASE WITH SERVICE AGREEMENT DATED 06/26/2018 XEROX ALTALINK | HUGHES XEROGRAPHIC, BELLAIRE | | N/A | Debtor Reject |
| 1115. | Murray Energy Corporation | POWER OF ATTORNEY AGREEMENT RE: SURETY BOND NO. 20105250l DATED 05/25/2018 | INDEMNITY NATIONAL INSURANCE COMPANY | | $0.00 | Buyer Assume |
| 1116. | Murray Energy Corporation | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) AMENDED AND RESTATED SURETY BOND AGREEMENT DATED 04/10/2019 | INDEMNITY NATIONAL INSURANCE COMPANY | | $0.00 | Buyer Assume |
| 1117. | Murray Energy Corporation | SHARE PLEDGE AND SECURITY AGREEMENT DATED 05/25/2018 | INDEMNITY NATIONAL INSURANCE COMPANY | | $0.00 | Buyer Assume |
| 1118. | Murray Energy Corporation | THIRD PARTY PROFESSIONAL (E.G. LAWYERS, CONSULTANTS, AUDITORS, ETC.) CONSULTING AGREEMENT DATED 12/10/2013 | INDUSTRIAL SAFETY PLUS, LLC (FRANCIS NICKLER) | | N/A | Debtor Reject |
| 1119. | Murray Energy Corporation | GUARANTEES | INGRAM BARGE COMPANY | | N/A | Debtor Reject |

84

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | | GUARANTY AGREEMENT DATED 01/09/2018 | | | | |
| 1120. | Murray Energy Corporation | PURCHASING AGREEMENT REBATE AGREEMENT DATED 07/01/2017 | INTERNATIONAL CONVEYOR & RUBBER, LLC | | $0.00 | Buyer Assume |
| 1121. | Murray Energy Corporation | PURCHASING AGREEMENT REBATE AGREEMENT DATED 07/01/2017 | INTERNATIONAL CONVEYOR AND RUBBER LLC | | $0.00 | Buyer Assume |
| 1122. | Murray Energy Corporation | SERVICE CONTRACT REBATE AGREEMENT DATED 07/01/2017 | JENNCHEM LLC | | $0.00 | Buyer Assume |
| 1123. | Murray Energy Corporation | PURCHASING AGREEMENT REBATE AGREEMENT DATED 07/01/2017 | JENNMAR CORPORATION OF EAST VIRGINIA INC JENNMAR CORPORATION OF UTAH INC JENNMAR OF PENNSYLVANIA LLC JENNMAR OF WEST KENTUCKY INC J-LOK CORP | | $0.00 | Buyer Assume |
| 1124. | Murray Energy Corporation | PURCHASING AGREEMENT REBATE AGREEMENT DATED 07/01/2017 | JENNMAR CORPORATION OF EAST VIRGINIA, INC. JENNMAR CORPORATION OF UTAH, INC JENNMAR CORPORATION OF VIRGINIA, INC. JENNMAR CORPORATION OF WEST VIRGINIA, INC. JENNMAR OF KENTUCKY, INC. JENNMAR OF PENNSYLVANIA, LLC JENNMAR OF WEST KENTUCKY, INC. J-LOK CO J-LOK CORP | | $0.00 | Buyer Assume |
| 1125. | Murray Energy Corporation | PURCHASING AGREEMENT REBATE AGREEMENT DATED 07/01/2017 | JENNMAR MCSWEENY, LLC JENNMAR SANSHELL, LLC | | $0.00 | Buyer Assume |
| 1126. | Murray Energy Corporation | CONSULTING AGREEMENT DATED 09/09/2014 | JOSEPH W. MATOSZKIA | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 1127. | Murray Energy Corporation | SIGNED STOCK POWER AGREEMENT - MURRAY ENERGY CORPORATION RE: 150 SHARES OF KEWA US INC. STOCK | KEWA US INC | | $0.00 | Buyer Assume |
| 1128. | Murray Energy Corporation | SUBSCRIPTION AGREEMENT DATED 05/25/2018 | KEWA US INC | | $0.00 | Buyer Assume |
| 1129. | Murray Energy Corporation | PROFESSIONAL ENGAGEMENT LETTER | KIRKLAND & ELLIS LLP | | $0.00 | Buyer Assume |
| 1130. | Murray Energy Corporation | LEASE: EQUIPMENT LEASE AGREEMENT DATED 01/24/2010 | LEAF CAPITAL FUNDING, LLC | | N/A | Debtor Reject |
| 1131. | Murray Energy Corporation | LEASE: EQUIPMENT LEASE AGREEMENT DATED 02/21/2018 | LEAF CAPITAL FUNDING, LLC | | N/A | Debtor Reject |
| 1132. | Murray Energy Corporation | LEASE: EQUIPMENT LEASE AGREEMENT DATED 05/19/2017 XEROX WC7855 | LEAF CAPITAL FUNDING, LLC | | N/A | Debtor Reject |
| 1133. | Murray Energy Corporation | LEASE: EQUIPMENT LEASE AGREEMENT DATED 12/13/2018 | LEAF CAPITAL FUNDING, LLC | | N/A | Debtor Reject |
| 1134. | Murray Energy Corporation | SERVICE CONTRACT LEXISNEXIS SUBSCRIPTION AGREEMENT DATED 06/04/2018 | LEXISNEXIS | | N/A | Debtor Reject |
| 1135. | Murray Energy Corporation | EMPLOYMENT AGREEMENT EMPLOYMENT MODIFICATION AGREEMENT DATED 02/12/2019 | MICHAEL D. LOIACONO | | N/A | Debtor Reject |
| 1136. | Murray Energy Corporation | EMPLOYMENT AGREEMENT EMPLOYMENT CONTRACT DATED 05/26/2015 | MICHAEL O. MCKOWN | | N/A | Debtor Reject |
| 1137. | Murray Energy Corporation | SERVICE CONTRACT MANAGEMENT SERVICES AGREEMENT DATED 04/29/2019 | MURRAY METALLURGICAL COAL HOLDINGS | | N/A | Debtor Reject |
| 1138. | Murray Energy Corporation | RISK MANAGEMENT SERVICES CONTRACT DATED 05/25/2018 | NEWBRIDGE SERVICES INC. | | $0.00 | Buyer Assume |
| 1139. | Murray Energy Corporation | SIDETRACK AGREEMENT DATED 08/02/1996 BETWEEN CONSOLIDATED RAIL CORPORATION AND CONSOL DOCKS INC. | NORFOLK SOUTHERN RAILWAY CO. | | $0.00 | Buyer Assume |

86

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 1140. | Murray Energy Corporation | FACILITY IMPROVEMENT CONTRACT DATED 11/14/2014 BETWEEN NORFOLK SOUTHERN RAILWAY COMPANY AND MURRAY AMERICAN ENERGY, INC. | NORFOLK SOUTHERN RAILWAY CO. | | $0.00 | Buyer Assume |
| 1141. | Murray Energy Corporation | SERVICE CONTRACT CHANGE ORDER DATED 09/20/2018 | NTT DATA ENTERPRISE SERVICES, INC | | $25,290.32 | Buyer Assume |
| 1142. | Murray Energy Corporation | SERVICE CONTRACT SAP APPLICATION MANAGEMENT SERVICES (AMS) STATEMENT OF WORK FOR MURRAY ENERGY CORPORATION DATED 08/01/2010 | OPTIMAL SOLUTIONS INTEGRATION | | $0.00 | Buyer Assume |
| 1143. | Murray Energy Corporation | SERVICE CONTRACT MEMORANDUM OF AGREEMENT DATED 07/01/2018 | PIERPONT COMMUNITY & TECHNICAL COLLEGE | | $0.00 | Buyer Assume |
| 1144. | Murray Energy Corporation | LEASE: SHIP LETTER AGREEMENT - LEASE DATED 10/25/2016 | PNC EQUIPMENT FINANCE LLC | | $0.00 | Buyer Assume |
| 1145. | Murray Energy Corporation | LEASE: SHIP LETTER AGREEMENT - LEASE DATED 12/04/2015 | PNC EQUIPMENT FINANCE LLC | | $0.00 | Buyer Assume |
| 1146. | Murray Energy Corporation | LEASE: SHIP LETTER AGREEMENT - LEASE RENEWAL DATED 10/19/2017 | PNC EQUIPMENT FINANCE LLC | | $0.00 | Buyer Assume |
| 1147. | Murray Energy Corporation | SERVICE CONTRACT STATEMENT OF WORK- AAM MAINSTREAM UPLIFT DATED 08/12/2019 | PORTER CHESTER - HEADQUARTERS | | $0.00 | Buyer Assume |
| 1148. | Murray Energy Corporation | SERVICE AGREEMENT PRODUCT SUPPLY AGREEMENT DATED 05/14/2013 | PRAXAIR DISTRIBUTION, INC. | | N/A | Debtor Reject |
| 1149. | Murray Energy Corporation | PROFESSIONAL ENGAGEMENT LETTER | PRIME CLERK | | $0.00 | Buyer Assume |
| 1150. | Murray Energy Corporation | EMPLOYMENT AGREEMENT EMPLOYMENT CONTRACT DATED 04/16/2015 | ROBERT D. MOORE | | N/A | Debtor Reject |
| 1151. | Murray Energy Corporation | SOFTWARE LICENSING AGREEMENT | SAP AMERICA, INC | | $0.00 | Buyer Assume |

87

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | | AMENDMENT 1 DATED 07/02/2009 | | | | |
| 1152. | Murray Energy Corporation | LICENSING AGREEMENT PROFESSIONAL SERVICES SCHEDULE DATED 06/30/2009 | SAP AMERICA, INC. | | $0.00 | Buyer Assume |
| 1153. | Murray Energy Corporation | SOFTWARE LICENSING AGREEMENT APPENDIX 1 DATED 06/30/2009 | SAP AMERICA, INC. | | $0.00 | Buyer Assume |
| 1154. | Murray Energy Corporation | SOFTWARE LICENSING AGREEMENT APPENDIX 2 DATED 09/15/2011 | SAP AMERICA, INC. | | $0.00 | Buyer Assume |
| 1155. | Murray Energy Corporation | SOFTWARE LICENSING AGREEMENT APPENDIX DATED 12/31/2013 | SAP AMERICA, INC. | | $0.00 | Buyer Assume |
| 1156. | Murray Energy Corporation | SOFTWARE LICENSING AGREEMENT SAP ENTERPRISE SUPPORT SCHEDULE DATED 06/30/2009 | SAP AMERICA, INC. | | $0.00 | Buyer Assume |
| 1157. | Murray Energy Corporation | SOFTWARE LICENSING AGREEMENT SOFTWARE LICENSE AGREEMENT DATED 06/30/2009 | SAP AMERICA, INC. | | $0.00 | Buyer Assume |
| 1158. | Murray Energy Corporation | LEASE: BUILDING AND LAND MEMORANDUM OF LEASE DATED 04/01/2019 | STANDARD LABORATORIES INC | | $0.00 | Buyer Assume |
| 1159. | Murray Energy Corporation | LEASE: BUILDING AND LAND MEMORANDUM OF LEASE DATED 04/01/2019 | STANDARD LABORATORIES INC. | | $0.00 | Buyer Assume |
| 1160. | Murray Energy Corporation | LEASE: BUILDING AND LAND LEASE DATED 04/01/2019 | STANDARD LABORATORIES, INC | | $0.00 | Buyer Assume |
| 1161. | Murray Energy Corporation | LEASE: BUILDING AND LAND LEASE DATED 04/01/2019 | STANDARD LABORATORIES, INC. | | $0.00 | Buyer Assume |
| 1162. | Murray Energy Corporation | SERVICE CONTRACT LABORATORY SERVICES AGREEMENT DATED 04/01/2019 | STANDARD LABORATORIES, INC. | | $0.00 | Buyer Assume |
| 1163. | Murray Energy Corporation | THIRD PARTY PROFESSIONAL (E.G. LAWYERS, CONSULTANTS, AUDITORS, ETC.) CONSULTING AGREEMENT DATED 08/01/2019 | SUSAN JOHNSON | | N/A | Debtor Reject |

88

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 1164. | Murray Energy Corporation | GUARANTEES GUARANTY DATED 11/29/2018 | TALEN ENERGY MARKETING, LLC, AS AGENT FOR TALEN GENERATION, LLC | | $0.00 | Buyer Assume |
| 1165. | Murray Energy Corporation | LEASE: BUILDING AND LAND DATED 02/08/2019 | TRADEPOINT ATLANTIC, LLC | | N/A | Debtor Reject |
| 1166. | Murray Energy Corporation | SERVICE CONTRACT INCOMING MATERIAL TRANSFER AGREEMENT DATED 11/20/2018 | TRIAD NATIONAL SECURITY LLC | | N/A | Debtor Reject |
| 1167. | Murray Energy Corporation | EMPLOYMENT AGREEMENT NATIONAL BITUMINOUS COAL WAGE AGREEMENT OF 2016 DATED 08/15/2016 | UNITED MINE WORKERS OF AMERICA | | $0.00 | Buyer Assume |
| 1168. | Murray Energy Corporation | SERVICE CONTRACT AGREEMENT DATED 10/29/2018 | WEST VIRGINIA NORTHERN COMMUNITY COLLEGE | | $0.00 | Buyer Assume |
| 1169. | Murray Energy Corporation | SERVICE CONTRACT MEMORANDUM OF AGREEMENT DATED 07/01/2018 | WEST VIRGINIA NORTHERN COMMUNITY COLLEGE | | $0.00 | Buyer Assume |
| 1170. | Murray Energy Corporation | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) CONSULTING AGREEMENT DATED 06/01/2017 | WILLIAM H. BAUER | | N/A | Debtor Reject |
| 1171. | Murray Energy Corporation | LEASE: EQUIPMENT LEASE AGREEMENT - FAIR MARKET VALUE DATED 07/01/2016 XEROX 7970 | XEROX FINANCIAL SERVICES LLC | | N/A | Debtor Reject |
| 1172. | Murray Energy Corporation Consolidation Coal Company | LEASE: BUILDING AND LAND OFFICE FACILITIES LEASE AGREEMENT DATED 12/05/2013 MORGANTOWN | CONSOL MINING COMPANY LLC | | $0.00 | Buyer Assume |
| 1173. | Murray Energy Corporation Consolidation Coal Company | LEASE: BUILDING AND LAND OFFICE FACILITIES LEASE AGREEMENT DATED 12/05/2013 SESSER | CONSOL MINING COMPANY LLC | | $0.00 | Buyer Assume |
| 1174. | Murray Energy Corporation Eighty-Four Mining Company | LEASE: BUILDING AND LAND GAS TRAINING CENTER LEASE AGREEMENT DATED 12/05/2013 | CNX GAS COMPANY, LLC | | N/A | Reject |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 1175. | Murray Energy Corporation<br>Murray Global Commodities, Inc. | SALES CONTRACT/TRADE AGREEMENT<br>PLEDGE AND GRANT OF SECURITY INTEREST IN THE MARKETING AGREEEMENTS DATED 05/30/2019 | JAVELIN GLOBAL COMMODITIES (UK) LTD<br>RWE SUPPLY & TRADING GMBH | | $0.00 | Buyer Assume |
| 1176. | Murray Energy Corporation<br>The American Coal Sales Company | SERVICE CONTRACT<br>ADMINISTRATIVE SERVICES AGREEMENT DATED 06/13/2015 | E.ON GLOBAL COMMODITIES SE (GUSTAVO FERNANDEZ)<br>E.ON GLOBAL COMMODITIES UK LIMITED<br>JAVELIN GLOBAL COMMODITIES (UK) LTD (PETER BRADLEY; SPENCER SLOAN) | | $0.00 | Buyer Assume |
| 1177. | Murray Energy Corporation<br>The American Coal Sales Company | GUARANTEES<br>PARENT COMPANY GUARANTEE DATED 06/13/2015 | E.ON GLOBAL COMMODITIES UK LIMITED (GUSTAVO FERNANDEZ)<br>JAVELIN GLOBAL COMMODITIES (UK) LTD | | $0.00 | Buyer Assume |
| 1178. | Murray Energy Corporation<br>The American Coal Sales Company | COAL SALE AGREEMENT<br>MASTER COAL PURCHASE AND SALE AGREEMENT DATED 06/13/2015 | E.ON GLOBAL COMMODITIES UK LIMITED<br>JAVELIN GLOBAL COMMODITIES (UK) LTD | | $0.00 | Buyer Assume |
| 1179. | Murray Energy Corporation<br>The American Coal Sales Company | GUARANTEES<br>PARENT COMPANY GUARANTEE DATED 06/13/2015 | E.ON GLOBAL COMMODITIES UK LIMITED/ E.ON GLOBAL COMMODITIES SE (GUSTAVO FERNANDEZ)<br>JAVELIN GLOBAL COMMODITIES (UK) LTD | | $0.00 | Buyer Assume |
| 1180. | Murray Energy Corporation<br>The American Coal Sales Company | FREIGHT SERVICES AGREEMENT<br>SIDING AGREEMENT DATED 07/12/2013 | NORFOLK SOUTHERN RAILWAY COMPANY | | $0.00 | Buyer Assume |
| 1181. | Murray Energy Corporation<br>The American Coal Sales Company | TRACK LEASE SUPPLEMENTAL MODIFICATION AGREEMENT DATED 04/24/2017, EFFECTIVE 05/31/2017, BETWEEN NORFOLK SOUTHERN RAILWAY COMPANY AND THE AMERICAN COAL SALES COMPANY | NORFOLK SOUTHERN RAILWAY COMPANY | | $0.00 | Buyer Assume |
| 1182. | Murray Energy Corporation<br>The American Coal Sales Company | LEASE: EQUIPMENT<br>AMENDMENT NO. 02 TO LEASE SCHEDULE NO. 02 DATED 12/13/2010 | THE CIT GROUP/EQUIPMENT FINANCING, INC. | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 1183. | Murray Energy Corporation<br>The American Coal Sales Company | LEASE: EQUIPMENT<br>SCHEDULE NO. 01 DATED<br>05/26/2010 | THE CIT GROUP/EQUIPMENT<br>FINANCING, INC. | | $0.00 | Buyer Assume |
| 1184. | Murray Energy Corporation<br>The Monongalia County Coal Company | SERVICE CONTRACT<br>HEALTH PHYSICS<br>SUPPORT/SOURCE REMOVAL<br>FEASIBILITY STUDY DATED<br>12/22/2018 | PERMA FIX ENVIRONMENTAL<br>SERVICES INC | | N/A | Debtor Reject |
| 1185. | Murray Energy Corporation<br>The Ohio County Coal Company | LEASE: EQUIPMENT<br>LIFE CYCLE MANAGING<br>AGREEMENT DATED 11/27/2018 | JOY GLOBAL UNDERGROUND<br>MINING LLC | | $0.00 | Buyer Assume |
| 1186. | Murray Energy Corporation<br>The Ohio Valley Coal Company | LEASE: EQUIPMENT<br>LEASE AGREEMENT DATED<br>09/05/2018<br><br>&<br><br>LEASE: EQUIPMENT<br>LEASE AGREEMENT DATED<br>01/01/2016<br>XEROX WORKCENTRE 7970 | LEAF CAPITAL FUNDING, LLC | | N/A | Debtor Reject |
| 1187. | Murray Energy Corporation<br>The Washington County Coal Company | DRILLING AGREEMENT<br>COAL APPROVAL ON MASTER<br>SPLINTER UNCONVENTIONAL<br>WELLS APPLICATION DATED<br>12/17/2018 | EQT PRODUCTION<br>RICE DRILLING B, LLC | | $0.00 | Buyer Assume |
| 1188. | Murray Energy Corporation<br>The Washington County Coal Company | DRILLING AGREEMENT<br>LETTER AGREEMENT DATED<br>09/13/2018 | RANGE RESOURCES<br>THE WASHINGTON COUNTY<br>COAL COMPANY | | $0.00 | Buyer Assume |
| 1189. | Murray Energy Corporation<br>UMCO Energy, Inc. | DRILLING AGREEMENT<br>COAL APPROVAL ON REDD MON<br>AND UNCONVENTIONAL WELL<br>APPLICATION DATED 04/16/2019 | EQT PRODUCTION COMPANY | | $0.00 | Buyer Assume |
| 1190. | Murray Energy Corporation<br>UtahAmerican Energy, Inc. | PURCHASING AGREEMENT<br>SERVICES AGREEMENT | INTERNATIONAL CONVEYOR<br>AND RUBBER, LLC | | $0.00 | Buyer Assume |
| 1191. | Murray Energy Corporation<br>UtahAmerican Energy, Inc. | PURCHASING AGREEMENT | JENNMAR MCSWEENEY, LLC<br>JENNMAR SANSHELL, LLC | | $0.00 | Buyer Assume |
| 1192. | Murray Energy Corporation<br>UtahAmerican Energy, Inc. | COAL SALE AGREEMENT<br>COAL SUPPLY AGREEMENT<br>DATED 07/01/2019 | SCOTT I. MORK FOR GRAYMONT<br>WESTERN US INC. | | $0.00 | Buyer Assume |
| 1193. | Murray Equipment & Machine, Inc. | SERVICE AGREEMENT | AMERICAN WELDING & GAS,<br>INC. | | N/A | Debtor Reject |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| | | LETTER AGREEMENT - AMENDMENT DATED 02/26/2015 | | | | |
| 1194. | Murray Equipment & Machine, Inc. | SERVICE AGREEMENT SPECIALTY APPAREL RENTAL SERVICE AGREEMENT DATED 05/04/2018 | CINTAS CORPORATION | | $0.00 | Buyer Assume |
| 1195. | Murray Equipment & Machine, Inc. | PURCHASING AGREEMENT AMENDMENT NO. 1 TO PURCHASING AGREEMENT DATED 05/18/2015 | FLEXIBLE STEEL LACING COMPANY | | $0.00 | Buyer Assume |
| 1196. | Murray Equipment & Machine, Inc. | PURCHASING AGREEMENT DATED 05/18/2015 | FLOMIN COAL, INC. SNF MINING, INC. | | $0.00 | Buyer Assume |
| 1197. | Murray Equipment & Machine, Inc. | PURCHASING AGREEMENT DATED 01/18/2019 | FUCHS LUBRICANTS CO. | | $0.00 | Buyer Assume |
| 1198. | Murray Equipment & Machine, Inc. | PURCHASING AGREEMENT DATED 02/18/2016 | FUCHS LUBRICANTS CO. | | $0.00 | Buyer Assume |
| 1199. | Murray Equipment & Machine, Inc. | PURCHASING AGREEMENT PURCHASING AND CONSIGNMENT AGREEMENT DATED 01/01/2017 | GLOBAL MINE SERVICE, INC. | | $0.00 | Buyer Assume |
| 1200. | Murray Equipment & Machine, Inc. | PURCHASING AGREEMENT DATED 09/01/2017 | UNITED CENTRAL INDUSTRIAL SUPPLY COMPANY L.L.C. | | N/A | Debtor Reject |
| 1201. | Murray Global Commodities, Inc. The American Coal Sales Company | COAL SALE AGREEMENT ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 09/15/2015 | E.ON GLOBAL COMMODITIES UK LIMITED JAVELIN GLOBAL COMMODITIES (UK) LTD | | $0.00 | Buyer Assume |
| 1202. | Murray Global Commodities, Inc. The American Coal Sales Company | COAL SALE AGREEMENT ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 09/15/2015 | JAVELIN GLOBAL COMMODITIES (UK) LTD | | $0.00 | Buyer Assume |
| 1203. | Murray Kentucky Energy, Inc. | SERVICE CONTRACT MURRAY AND AT&T PROVIDING INTERNET SERVICE DATED 02/14/2019 | AT&T | | $0.00 | Buyer Assume |
| 1204 | Murray Kentucky Energy, Inc. Murray South America, Inc. | PURCHASING AGREEMENT TRANSACTION AGREEMENT DATED 01/24/2018 | ARMSTRONG ENERGY, INC. ATTENTION ERIC WALLER JAVELIN GLOBAL COMMODITIES (UK) LTD. | | N/A | Debtor Reject |
| 1205. | Murray Kentucky Energy, Inc. Murray South America, Inc. | GUARANTEES EXHIBIT II-A DATED 09/01/2015 | LOUISVILLE GAS AND ELECTRIC COMPANY AND KENTUCKY UTILITIES COMPANY | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 1206. | Murray Kentucky Energy, Inc.<br>Murray South America, Inc. | GUARANTEES<br>EXHIBIT II-A DATED 09/01/2016 | LOUISVILLE GAS AND ELECTRIC COMPANY AND KENTUCKY UTILITIES COMPANY | | $0.00 | Buyer Assume |
| 1207. | Murray Keystone Processing, Inc. | SERVICE AGREEMENT<br>PROPANE SUPPLY AGREEMENT & EQUIPMENT LEASE NON-RESIDENTIAL DATED 01/28/2019 | AMERIGAS PROPANE, L.P. | | $0.00 | Buyer Assume |
| 1208. | Murray Keystone Processing, Inc. | PURCHASING AGREEMENT<br>BOREHOLE ASSIGNMENT AND BILL OF SALE DATED 10/23/2014 | CONSOL MINING COMPANY LLC | | $0.00 | Buyer Assume |
| 1209. | Murray Keystone Processing, Inc. | SERVICE CONTRACT<br>WASTEWATER TREATMENT COST SHARING AGREEMENT DATED 10/23/2014 | CONSOL MINING COMPANY LLC | | $286,318.27 | Buyer Assume |
| 1210. | Murray Keystone Processing, Inc. | LEASE: BUILDING AND LAND EASEMENT DATED 12/01/2016 | R&PCC LLC<br>CONSOL MINING COMPANY LLC<br>CNX GAS COMPANY LLC | | $0.00 | Buyer Assume |
| 1211. | Murray South America, Inc.<br>The Muhlenberg County Coal Company, LLC<br>The Western Kentucky Coal Company, LLC<br>Western Kentucky Consolidated Resources, LLC<br>Western Kentucky Land Holding, LLC<br>Western Kentucky Rail Loadout, LLC<br>Western Kentucky Resources Financing, LLC<br>Western Kentucky Resources, LLC<br>Western Kentucky River Loadout, LLC | FINANCE AGREEMENT<br>(SECURED LENDERS, BONDS, MORTGAGES, ETC.)<br>REVOLVING LOAN PROMISSORY NOTE DATED 02/20/2018 | MURRAY SOUTH AMERICA, INC.<br>THE MUHLENBERG COUNTY COAL COMPANY, LLC<br>THE WESTERN KENTUCKY COAL COMPANY, LLC<br>WESTERN KENTUCKY CONSOLIDATED RESOURCES, LLC<br>WESTERN KENTUCKY LAND HOLDING, LLC<br>WESTERN KENTUCKY RAIL LOADOUT, LLC<br>WESTERN KENTUCKY RESOURCES FINANCING, LLC<br>WESTERN KENTUCKY RESOURCES, LLC<br>WESTERN KENTUCKY RIVER LOADOUT, LLC | | N/A | Debtor Reject |
| 1212. | Ohio Valley Resources, Inc. | COAL SALE AGREEMENT<br>LETTER AGREEMENT -<br>AMENDMENT TO COAL PURCHASE AND SALE AGREEMENT DATED 12/31/2013 | AMERICAN ELECTRIC POWER | | $0.00 | Buyer Assume |
| 1213. | Ohio Valley Resources, Inc. | PARTNERSHIP AGREEMENT | CNX GAS COMPANY LLC | | $0.00 | Buyer Assume |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 1214. | Ohio Valley Resources, Inc. | COOPERATION AND SAFETY AGREEMENT DATED 12/05/2013 | CNX GAS COMPANY LLC | | $0.00 | Buyer Assume |
| 1215. | OhioAmerican Energy, Incorporated | ROYALTY AGREEMENT LETTER AGREEMENT - SUBJECT COAL ENERGY CREDITS AND ALLOWANCES DATED 06/13/2017 FREIGHT SERVICES AGREEMENT TRUCKING CONTRACT DATED 04/09/2013 | EMORY ROTHENBUHLER & SONS INC | | $0.00 | Buyer Assume |
| 1216. | OhioAmerican Energy, Incorporated | SERVICE CONTRACT AMENDMENT TO TRUCKING CONTRACT DATED 06/01/2014 | EMORY ROTHENBUHLER & SONS INC | | $0.00 | Buyer Assume |
| 1217. | OhioAmerican Energy, Incorporated | SERVICE CONTRACT TRUCKING CONTRACT DATED 08/21/2010 | EMORY ROTHENBUHLER & SONS INC | | $0.00 | Buyer Assume |
| 1218. | OhioAmerican Energy, Incorporated | SERVICE CONTRACT TRUCKING CONTRACT DATED 11/05/2013 | EMORY ROTHENBUHLER & SONS INC | | $0.00 | Buyer Assume |
| 1219. | The American Coal Company | LEASE AGREEMENT 11-016-RC-075347 | AARON COLIN RITCHEY | | N/A | Debtor Reject |
| 1220. | The American Coal Company | MINERAL LEASE AGREEMENT 11-009-082414-1 | AARON RHODES | | N/A | Debtor Reject |
| 1221. | The American Coal Company | MINERAL LEASE AGREEMENT 11-009-082416-1 | AARON RHODES | | N/A | Debtor Reject |
| 1222. | The American Coal Company | MINERAL LEASE AGREEMENT 11-008-0732-61 | ABBY L. GALLEHER | | N/A | Debtor Reject |
| 1223. | The American Coal Company | LEASE AGREEMENT 11-016-4134-RC-81843 | ABIGAIL M. LOCKWOOD | | N/A | Debtor Reject |
| 1224. | The American Coal Company | MINERAL LEASE AGREEMENT 11-008-078520-1 | ADA MARIE BOURLAND | | $0.00 | Buyer assume |
| 1225. | The American Coal Company | MINERAL LEASE AGREEMENT 11-008-072305-1 | ADA MARIE BOURLAND | | N/A | Debtor Reject |
| 1226. | The American Coal Company | MINERAL LEASE AGREEMENT 11-008-0786-03 | ADA MARIE BOURLAND | | N/A | Debtor Reject |
| 1227. | The American Coal Company | MINERAL LEASE AGREEMENT 11-055-1501-15 | ADAM J. CARTER | | $0.00 | Buyer Assume |
| 1228. | The American Coal Company | MINERAL LEASE AGREEMENT 11-008-085901-1 | ADAM K. RILEY | | N/A | Debtor Reject |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 1229. | The American Coal Company | LEASE AGREEMENT 11-016-3067-RC-75539 | ADAM S. LINK | | $0.00 | Buyer Assume |
| 1230. | The American Coal Company | LEASE AGREEMENT 11-016-RC-081901 | ADELE BURNETT | | N/A | Debtor Reject |
| 1231. | The American Coal Company | MINERAL LEASE AGREEMENT 11-055-1384-06 | ADELINE MILENTHAL | | $0.00 | Buyer Assume |
| 1232. | The American Coal Company | LEASE AGREEMENT 11-016-RC-081918 | ADEN CLAY HALL II | | N/A | Debtor Reject |
| 1233. | The American Coal Company | MINERAL LEASE AGREEMENT 11-009-075500-1 | ADKINSON FAMILY TRUST DTD 04/17/98 | | N/A | Debtor Reject |
| 1234. | The American Coal Company | MINERAL LEASE AGREEMENT 11-008-071104-1 | ADRIENNE GIDDAN | | N/A | Debtor Reject |
| 1235. | The American Coal Company | LEASE AGREEMENT 11-016-4011-RC-75602 | AGRIBANK, FCB | | N/A | Debtor Reject |
| 1236. | The American Coal Company | MINERAL LEASE AGREEMENT 11-055-1383-02 | AIMEE COOPER | | $0.00 | Buyer Assume |
| 1237. | The American Coal Company | MINERAL LEASE AGREEMENT 11-008-0713-01-1 | ALAN C. DOWNEN | | $0.00 | Buyer assume |
| 1238. | The American Coal Company | LEASE AGREEMENT 11-016-RC-081889 | ALAN C. DOWNEN | | N/A | Debtor Reject |
| 1239. | The American Coal Company | MINERAL LEASE AGREEMENT 11-008-0695-05 | ALAN D. THOMPSON | | $0.00 | Buyer Assume |
| 1240. | The American Coal Company | MINERAL LEASE AGREEMENT 11-008-0812-04 | ALAN HOWARD | | N/A | Debtor Reject |
| 1241. | The American Coal Company | MINERAL LEASE AGREEMENT 11-015-1401-05 | ALANA M. ANDERSON | | N/A | Debtor Reject |
| 1242. | The American Coal Company | MINERAL LEASE AGREEMENT 11-015-1422-03 | ALANA M. ANDERSON | | N/A | Debtor Reject |
| 1243. | The American Coal Company | MINERAL LEASE AGREEMENT 11-015-1448-05 | ALANA M. ANDERSON | | N/A | Debtor Reject |
| 1244. | The American Coal Company | MINERAL LEASE AGREEMENT 11-009-0743-05 | ALBERT L. & MARY YVONNE LANGLEY | | N/A | Debtor Reject |
| 1245. | The American Coal Company | MINERAL LEASE AGREEMENT 11-009-077605-1 | ALBERT L. & MARY YVONNE LANGLEY | | N/A | Debtor Reject |
| 1246. | The American Coal Company | MINERAL LEASE AGREEMENT 11-009-077701-1 | ALBERT L. & MARY YVONNE LANGLEY | | N/A | Debtor Reject |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 1247. | The American Coal Company | MINERAL LEASE AGREEMENT 11-009-0781-01 | ALBERT L. & MARY YVONNE LANGLEY | | N/A | Debtor Reject |
| 1248. | The American Coal Company | MINERAL LEASE AGREEMENT 11-009-1362-07 | ALBERTA WEIR | | N/A | Debtor Reject |
| 1249. | The American Coal Company | MINERAL LEASE AGREEMENT 11-011-1098-20 | ALDYTH M. EWALD | | $0.00 | Buyer Assume |
| 1250. | The American Coal Company | LEASE AGREEMENT 11-016-1618-04 | ALEX & BETTY TOWLE | | N/A | Debtor Reject |
| 1251. | The American Coal Company | MINERAL LEASE AGREEMENT 11-008-068801-1 | ALEX W. FULTON | | $0.00 | Buyer assume |
| 1252. | The American Coal Company | MINERAL LEASE AGREEMENT 11-008-068701-1 | ALEX W. FULTON | | N/A | Debtor Reject |
| 1253. | The American Coal Company | MINERAL LEASE AGREEMENT 11-008-069100-1 | ALEX W. FULTON | | N/A | Debtor Reject |
| 1254. | The American Coal Company | LEASE AGREEMENT 11-016-4007-RC-75423 | ALEXIS B. ANDERSON II | | N/A | Debtor Reject |
| 1255. | The American Coal Company | LEASE AGREEMENT 11-016-RC-081888 | ALICE A. SMITH | | N/A | Debtor Reject |
| 1256. | The American Coal Company | MINERAL LEASE AGREEMENT 11-055-1381-01 | ALICE CAMPBELL | | $0.00 | Buyer Assume |
| 1257. | The American Coal Company | MINERAL LEASE AGREEMENT 11-055-1400-03 | ALICE CAMPBELL | | $0.00 | Buyer Assume |
| 1258. | The American Coal Company | MINERAL LEASE AGREEMENT 11-011-1032-19 | ALICE GOTSCHALL | | $0.00 | Buyer Assume |
| 1259. | The American Coal Company | MINERAL LEASE AGREEMENT 11-015-1463-06 | ALICE J. COUCH | | N/A | Debtor Reject |
| 1260. | The American Coal Company | LEASE AGREEMENT 11-016-4134-RC-81843 | ALICE J. LOCKWOOD | | N/A | Debtor Reject |
| 1261. | The American Coal Company | LEASE AGREEMENT 11-016-3211-RC-75512 | ALICE K. & GERALD MAYBERRY | | $0.00 | Buyer Assume |
| 1262. | The American Coal Company | MINERAL LEASE AGREEMENT 11-009-1586-04 | ALICE K. & GERALD MAYBERRY | | $0.00 | Buyer assume |
| 1263. | The American Coal Company | MINERAL LEASE AGREEMENT 11-009-093402-1 | ALICE K. & GERALD MAYBERRY | | N/A | Debtor Reject |
| 1264. | The American Coal Company | LEASE AGREEMENT 11-016-RC-081929 | ALICE M. DOUGLAS | | N/A | Debtor Reject |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 1265. | The American Coal Company | LEASE AGREEMENT 11-016-3040-RC-81386 | ALICE RUTH DUGGER | | N/A | Debtor Reject |
| 1266. | The American Coal Company | LEASE AGREEMENT 11-016-RC-081907 | ALL AMERICAN HOLDINGS LLC | | N/A | Debtor Reject |
| 1267. | The American Coal Company | LEASE AGREEMENT 11-016-RC-081927 | ALL AMERICAN HOLDINGS LLC | | N/A | Debtor Reject |
| 1268. | The American Coal Company | MINERAL LEASE AGREEMENT 11-015-1633-02 | ALLAN JOSEPH TISON | | N/A | Debtor Reject |
| 1269. | The American Coal Company | MINERAL LEASE AGREEMENT 11-015-1636-01 | ALLAN JOSEPH TISON | | N/A | Debtor Reject |
| 1270. | The American Coal Company | MINERAL LEASE AGREEMENT 11-009-1684-01 | ALLEGRA BRADLEY | | $0.00 | Buyer assume |
| 1271. | The American Coal Company | MINERAL LEASE AGREEMENT 11-009-077004-1 | ALLEN BARRY CAMPBELL | | N/A | Debtor Reject |
| 1272. | The American Coal Company | MINERAL LEASE AGREEMENT 11-014-1315-13 | ALLEN CLARIDA | | $0.00 | Buyer assume |
| 1273. | The American Coal Company | MINERAL LEASE AGREEMENT 11-009-0798-09 | ALLEN E. BURNS | | $0.00 | Buyer Assume |
| 1274. | The American Coal Company | MINERAL LEASE AGREEMENT 11-055-1366-01 | ALLEN E. BURNS | | $0.00 | Buyer Assume |
| 1275. | The American Coal Company | MINERAL LEASE AGREEMENT 11-009-1526-04 | ALLEN E. BURNS | | $0.00 | Buyer assume |
| 1276. | The American Coal Company | MINERAL LEASE AGREEMENT 11-011-1238-07 | ALLEN E. BURNS | | $0.00 | Buyer assume |
| 1277. | The American Coal Company | MINERAL LEASE AGREEMENT 11-011-1120-24 | ALLEN SMITH | | $0.00 | Buyer Assume |
| 1278. | The American Coal Company | MINERAL LEASE AGREEMENT 11-009-0788-05 | ALLIDA R. LANE HARRIS | | N/A | Debtor Reject |
| 1279. | The American Coal Company | MINERAL LEASE AGREEMENT 11-008-072502-1 | ALLIE CARTER - DECEASED | | $0.00 | Buyer assume |
| 1280. | The American Coal Company | LEASE AGREEMENT 11-016-1645-03 | ALLISON G. & GARY M. RAPP | | N/A | Debtor Reject |
| 1281. | The American Coal Company | LEASE AGREEMENT 11-016-3120-RC-81422 | ALLISON G. & GARY M. RAPP | | N/A | Debtor Reject |
| 1282. | The American Coal Company | MINERAL LEASE AGREEMENT 11-008-0185-05 | ALMA HAMILTON WIECKE | | N/A | Debtor Reject |

97

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 1283. | The American Coal Company | MINERAL LEASE AGREEMENT 11-009-0798-25 | ALMA PARKER | | $0.00 | Buyer Assume |
| 1284. | The American Coal Company | MINERAL LEASE AGREEMENT 11-055-1366-10 | ALMA PARKER | | $0.00 | Buyer Assume |
| 1285. | The American Coal Company | MINERAL LEASE AGREEMENT 11-009-1526-20 | ALMA PARKER | | $0.00 | Buyer assume |
| 1286. | The American Coal Company | MINERAL LEASE AGREEMENT 11-009-079106-1 | ALMA PARKER | | N/A | Debtor Reject |
| 1287. | The American Coal Company | LEASE AGREEMENT 11-016-3077-RC-75280 | ALMEDA R. HILLS | | N/A | Debtor Reject |
| 1288. | The American Coal Company | MINERAL LEASE AGREEMENT 11-015-1466-01 | ALMETA L. SCHULTETUS | | N/A | Debtor Reject |
| 1289. | The American Coal Company | LEASE AGREEMENT 11-016-1618-05 | ALMOND EUGENE TOWLE | | N/A | Debtor Reject |
| 1290. | The American Coal Company | LEASE AGREEMENT 11-016-4001-RC-75385 | ALTA MURPHY | | N/A | Debtor Reject |
| 1291. | The American Coal Company | LEASE AGREEMENT 11-016-RC-075585 | ALTA R. POPPE | | $0.00 | Buyer Assume |
| 1292. | The American Coal Company | MINERAL LEASE AGREEMENT 11-011-1167-02 | ALTA R. POPPE | | $0.00 | Buyer Assume |
| 1293. | The American Coal Company | MINERAL LEASE AGREEMENT 11-011-1606-03 | ALVIN LEON PHILLIPS - DECEASED | | N/A | Debtor Reject |
| 1294. | The American Coal Company | MINERAL LEASE AGREEMENT 11-055-1381-05 | AMANDA & ANDREW WILSON | | $0.00 | Buyer Assume |
| 1295. | The American Coal Company | LEASE AGREEMENT 11-016-3141-RC-75312 | AMANDA GRIGSBY | | N/A | Debtor Reject |
| 1296. | The American Coal Company | MINERAL LEASE AGREEMENT 11-008-078501-1 | AMANDA K. KING | | $0.00 | Buyer Assume |
| 1297. | The American Coal Company | MINERAL LEASE AGREEMENT 11-008-072309-1 | AMANDA K. KING | | N/A | Debtor Reject |
| 1298. | The American Coal Company | MINERAL LEASE AGREEMENT 11-008-0786-05 | AMANDA K. KING | | N/A | Debtor Reject |
| 1299. | The American Coal Company | MINERAL LEASE AGREEMENT 11-014-1268-18 | AMANDA L. WILSON FINNEY | | $0.00 | Buyer Assume |
| 1300. | The American Coal Company | MINERAL LEASE AGREEMENT 11-011-1230-05 | AMANDA LANCE | | N/A | Debtor Reject |

| | Seller(s) | Description | Counterparty | Annual Spend | Cure Amt | Assume/Reject/Expired |
|---|---|---|---|---|---|---|
| 1301. | The American Coal Company | MINERAL LEASE AGREEMENT 11-009-0455-03 | AMANDA PRATHER APT. 122 BLOCK A2 | | N/A | Debtor Reject |
| 1302. | The American Coal Company | LEASE AGREEMENT 11-016-3120-RC-81422 | AMANDA SLOAN WORLEY | | N/A | Debtor Reject |
| 1303. | The American Coal Company | LEASE AGREEMENT 11-016-4088-RC-75607 | AMANDA SLOAN WORLEY | | N/A | Debtor Reject |
| 1304. | The American Coal Company | MINERAL LEASE AGREEMENT 11-009-092800-1 | AMBER GAIL FINN | | N/A | Debtor Reject |
| 1305. | The American Coal Company | MINERAL LEASE AGREEMENT 11-008-0690-04 | AMON LEE JACKSON, JR. | | N/A | Debtor Reject |
| 1306. | The American Coal Company | MINERAL LEASE AGREEMENT 11-009-071407-1 | AMY C. SAMPLE TRUST % ALICE GREENE | | N/A | Debtor Reject |
| 1307. | The American Coal Company | MINERAL LEASE AGREEMENT 11-009-071810-1 | AMY C. SAMPLE TRUST % ALICE GREENE | | N/A | Debtor Reject |
| 1308. | The American Coal Company | MINERAL LEASE AGREEMENT 11-011-1073-11 | AMY D. COCKRUM | | $0.00 | Buyer Assume |
| 1309. | The American Coal Company | MINERAL LEASE AGREEMENT 11-011-1100-03 | AMY DASCOTTE | | N/A | Debtor Reject |
| 1310. | The American Coal Company | MINERAL LEASE AGREEMENT 11-014-1693-03 | AMY GAMBER | | $0.00 | Buyer Assume |
| 1311. | The American Coal Company | LEASE AGREEMENT 11-016-RC-075347 | AMY KNIGHT | | N/A | Debtor Reject |
| 1312. | The American Coal Company | MINERAL LEASE AGREEMENT 11-009-013902-1 | AMY L. SUITS | | N/A | Debtor Reject |
| 1313. | The American Coal Company | LEASE AGREEMENT 11-016-4134-RC-81843 | AMY M. LOCKWOOD | | N/A | Debtor Reject |
| 1314. | The American Coal Company | LEASE AGREEMENT 11-016-RC-081917 | ANDREA HAWKINS | | N/A | Debtor Reject |
| 1315. | The American Coal Company | LEASE AGREEMENT 11-016-RC-081899 | ANDREA JUSZCZYK | | N/A | Debtor Reject |
| 1316. | The American Coal Company | LEASE AGREEMENT 11-016-RC-081947 | ANDREA JUSZCZYK | | N/A | Debtor Reject |
| 1317. | The American Coal Company | LEASE AGREEMENT 11-016-RC-081950 | ANDREA JUSZCZYK | | N/A | Debtor Reject |
| 1318. | The American Coal Company | MINERAL LEASE AGREEMENT 11-009-0798-10 | ANDREA PAIGE WEBBER | | $0.00 | Buyer Assume |