**Exhibit I-1**

**Detailed Description of Services Provided**

**(Bankruptcy Bills October 29-November 30)**

January 9, 2020
Invoice # 4404971

Dinsmore & Shohl LLP
Client Number – 123837.1
**Matter: Restructuring**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | Partner | 14.00 | |
| William E Robinson | Partner | 2.60 | |
| Alexandra S. Horwitz | Associate | 16.80 | |
| Madison A. Rittley | Associate | 0.20 | |
| Nita L Hanson | Associate | 0.50 | |
| Total Hours / Fees | | 34.10 | $ 15,713.00 |

### Summary of Current Attorney Costs Incurred

| | |
|---|---|
| Audio Conference | $ 22.22 |
| Business Meals | $ 2,071.50 |
| Photocopies | $ 1,574.70 |
| Federal Express | $ 84.47 |

January 9, 2020
Invoice # 4404971

Dinsmore & Shohl LLP
Client Number – 123837.1
**Matter: Restructuring**

Total Attorney Costs          $3,752.89

Current Amount Due This Invoice          $19,465.89

January 9, 2020
Invoice # 4404971

Dinsmore & Shohl LLP
Client Number – 123837.1
**Matter: Restructuring**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/25/19 | ASH | 1.20 | Correspond and conference with co-counsel regarding petition filings and first day hearings. |
| 10/25/19 | ASH | 0.70 | Compile and deliver binder of first day motions to US Trustee. |
| 10/26/19 | ASH | 4.20 | Review and revise Application and Affidavit in Support of Application for Employment of Dinsmore as Debtors Co-Counsel. |
| 10/28/19 | ASH | 10.70 | Review and prepare for bankruptcy petition filings |
| 10/28/19 | MAR | 0.20 | Preparing binder for possible delivery to Judge Humphrey. |
| 10/28/19 | NLH | 0.50 | Attention to logistics related to first day motions. |
| 10/28/19 | KML | 14.00 | Review and revise first day motions; conference with Allie Horwitz regarding filings; numerous calls with Kirkland regarding status and first day motions and petitions; calls with Monica Kindt. |
| 10/28/19 | WER | 2.60 | Review and revise Notice of Stay (.1); consultation with Kim Lewis and multiple other attorneys regarding filing of Notices of Stay in applicable cases (1.0); review workers' compensation and federal black lung litigation matters to be exempted from automatic stay (1.3); conference with Aimee Stern regarding workers' compensation and federal black lung litigation matters to be exempted from automatic stay (.2). |

Total Hours    34.10

December 31, 2019
Invoice # 4370764

Dinsmore & Shohl LLP
Client Number -- 123837.7
**Matter: Budgeting (Case)**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| William E Robinson | | 5.20 | |
| | Partner | | |
| | Total Hours / Fees | 5.20 | $ 2,470.00 |
| | Current Amount Due This Invoice | | $2,470.00 |

December 31, 2019
Invoice # 4370764

Dinsmore & Shohl LLP
Client Number – 123837.7
**Matter: Budgeting (Case)**

**Detail of Current Hours Worked**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/19 | WER | 1.60 | Review and analyze workers' compensation claims litigation fees and costs in preceding 12 month period for purposes of developing budget (1.5); consultation with Kim Lewis regarding workers' compensation claims litigation fees and costs in preceding 12 month period for purposes of developing budget (.1). |
| 11/07/19 | WER | 1.00 | Review information and data relating to preparation of Murray accrual reports requested by Cathy Parsons. |
| 11/08/19 | WER | 0.60 | Review information and data relating to preparation of Murray accrual reports requested by Cathy Parsons (.5); consultation with Kim Lewis regarding Murray accrual reports (.1). |
| 11/11/19 | WER | 1.50 | Prepare workers' compensation, federal black lung and non-bankruptcy litigation staffing plans and budgets (1.5). |
| 11/15/19 | WER | 0.50 | Review Budget and Staffing Plan Memorandum. |

Total Hours    5.20

January 9, 2020
Invoice # 4405001

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | Partner | 53.40 | |
| William E Robinson | Partner | 0.80 | |
| Alexandra S. Horwitz | Associate | 50.00 | |
| Nita L Hanson | Associate | 0.50 | |
| Brenda M. Cleveland | Paralegal | 5.50 | |
| | Total Hours / Fees | 110.20 | $ 52,143.00 |

### Summary of Current Attorney Costs Incurred

| | |
|---|---|
| Audio Conference | $ 232.84 |
| Photocopies | $ 351.15 |
| Court Reporter | $ 136.80 |
| Federal Express | $ 16.25 |

January 9, 2020
Invoice # 4405001

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

Total Attorney Costs    $737.04

Current Amount Due This Invoice    $52,880.04

January 9, 2020
Invoice # 4405001

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/29/19 | NLH | 0.50 | Attention to First Day motions binders. |
| 10/29/19 | KML | 15.00 | Numerous calls and conferences with Allie Horwitz regarding filings (3.0); calls with Monica Kindt, US Trustee (1.0); conferences with Kirkland and Company coordinating filings of petitions and first day motions (7.0); calls with Laura Falkner (1.0); calls with Brian Gifford (1.0); modify order setting emergency hearings (1.0); prepare for first day hearings (3.0). |
| 10/29/19 | BC-S | 5.00 | Compile First Day Motions Binders for Judge and Chambers. |
| 10/29/19 | BC-S | 0.50 | Pursuant to local rules, delivery First Day Motions Binders to Judge Hoffman. |
| 10/29/19 | ASH | 6.80 | Review and file petitions for 95 debtor entities. |
| 10/29/19 | ASH | 5.80 | File first day motions/proposed orders. |
| 10/29/19 | ASH | 1.70 | Prepared first day hearing binders for judge/chambers and United States Trustee. |
| 10/29/19 | ASH | 4.70 | Assist Co-Counsel to finalize and file first day motions and proposed orders. |
| 10/30/19 | KML | 5.50 | Telephone calls with Monica Kindt (1.0); telephone calls with Brian Gifford (.5); prepare for first day hearings (4.0). |
| 10/30/19 | KML | 5.00 | Attend first day hearings. |
| 10/30/19 | ASH | 2.70 | Finalize first day motions and orders. |
| 10/30/19 | ASH | 6.70 | Prepare documents and co-counsel for first day hearings. |
| 10/30/19 | ASH | 1.40 | File first day motions. |
| 10/30/19 | ASH | 3.10 | Attend and participate in First Day Motion Hearings. |
| 10/31/19 | KML | 3.80 | Telephone calls and emails with Monica Kindt and emails with Kirkland regarding formation meeting, 341 meeting and IDI (.8); coordinate orders and minor revisions to orders (1.8); telephone call with DOL regarding questions related to first day motion (.2); telephone call with Wells Fargo Financial Services regarding billing (.2); emails regarding insurer issue (.1); telephone call with Clerk and Law Clerk regarding first day orders (.5); emails regarding workers' compensation and black lung cases (.2). |
| 10/31/19 | ASH | 4.50 | Finalize and upload approved first day orders. |
| 10/31/19 | ASH | 0.80 | Telephone conference with Chambers regarding revisions to approved first day orders. |
| 10/31/19 | ASH | 2.10 | Revise and Finalize Approved first day orders. |
| 11/01/19 | ASH | 0.70 | Correspond with Chambers regarding interim orders. |
| 11/01/19 | KML | 0.50 | Telephone call with M. Kindt regarding IDI and 341 meeting (.2); emails with Kirkland and A&M regarding same (.3). |
| 11/01/19 | KML | 0.80 | Review docket and documents filed. |
| 11/04/19 | ASH | 0.70 | Follow-up regarding first day orders and hearing transcripts. |

January 9, 2020
Invoice # 4405001

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

| 11/04/19 | KML | 0.90 | Review docket (.4); emails with Kirkland regarding creditor issues (.2); emails regarding IDI (.2); emails regarding notice issue (.1). |
| 11/04/19 | KML | 0.30 | Telephone calls and emails with M. Kindt regarding IDI and 341 meeting. |
| 11/05/19 | KML | 1.50 | Emails regarding critical vendors (.7); call regarding Huntington issues (.3); review motion regarding same (.3); emails regarding same (.2). |
| 11/05/19 | KML | 0.70 | Emails and phone calls with M. Kindt regarding IDI and 341 meeting. |
| 11/06/19 | ASH | 0.80 | Upload pro hac vice orders through CM/ECF for Kirkland attorneys. |
| 11/06/19 | ASH | 0.10 | File Notice of Contract Rejection Motion via CM/ECF. |
| 11/06/19 | WER | 0.30 | Consultation with Kim Lewis and Cody Nett regarding waiver of claims issues. |
| 11/07/19 | ASH | 1.90 | Attend creditor committee formation meeting. |
| 11/08/19 | KML | 0.60 | Review docket and pleadings. |
| 11/11/19 | KML | 0.80 | Emails with Alex Nicas and A&M regarding IDI materials. |
| 11/12/19 | KML | 0.80 | Attend Professionals conference call. |
| 11/12/19 | KML | 1.80 | Telephone call with M. Kindt regarding IDI and review IDI materials. |
| 11/13/19 | KML | 0.30 | Calls with A. Nicas regarding case administration issues. |
| 11/14/19 | ASH | 3.60 | Finalize application for retention and affidavit. |
| 11/14/19 | KML | 2.80 | Pre-IDI call with Company (.2); emails regarding IDI information (.8); IDI call with U.S. Trustee (1.0); calls with M. Kindt regarding information requests (.8). |
| 11/15/19 | KML | 0.80 | Attend Professionals call. |
| 11/18/19 | ASH | 0.60 | Retrieve and order hearing transcript. |
| 11/18/19 | KML | 1.70 | Review emails from R. Johnson regarding utilities motion (.2); emails regarding removal of cases (.4); review docket and recent filings (1.1). |
| 11/19/19 | KML | 0.20 | Emails with M. Kindt regarding final orders. |
| 11/20/19 | KML | 3.20 | Review 1114 committee motion (1.1); telephone call with Lenny Gerson, DOL and A. Nicas regarding wages order (.4); telephone call with A. Nicas regarding final operational motions (.3); review draft final orders (.8); telephone calls with M. Kindt regarding comments to operational motions (.6). |
| 11/21/19 | KML | 1.70 | Emails regarding utilities issues (.4); emails with Cintas counsel and A&M regarding critical vendor objection (.3); telephone call with Brian Gifford regarding possible continuance of 12/4/19 hearing (.2); emails with Joe Gruber regarding case administrative issues (.2); organize planning for 12/4/19 hearings (.4); review objection of UMWA Pension to critical vendor motion (.6). |
| 11/22/19 | KML | 2.10 | Review objection filed to critical vendor motion (.8); calls to Court regarding possible hearing dates (.1); emails regarding hearing dates and motion (.4); attend MEC Advisor call (.8). |
| 11/25/19 | ASH | 0.60 | Draft Notice of Continuance of Hearing. |
| 11/25/19 | WER | 0.50 | Review and revise Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Dinsmore & Shohl LLP as Attorneys for the Debtors and Debtors in Possession (.5). |

January 9, 2020
Invoice # 4405001

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

| | | | |
|---|---|---|---|
| 11/26/19 | ASH | 0.70 | Draft and file Notice for Continuance of Hearing extending the hearing on certain Motions and Applications to December 12, 2019. |
| 11/26/19 | KML | 0.60 | MEC Advisor call. |
| 11/26/19 | KML | 0.40 | Emails regarding critical vendor reply. |
| 11/27/19 | KML | 0.30 | Telephone call to M. Kindt regarding outstanding information requests. |
| 11/27/19 | KML | 0.20 | Telephone call with A. Nicas regarding outstanding information requests. |
| 11/27/19 | KML | 0.30 | Email regarding outstanding information requests. |
| 11/29/19 | KML | 0.80 | MEC Advisor call. |

Total Hours    110.20

December 31, 2019
Invoice # 4370766

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | Partner | 0.50 | |
| Total Hours / Fees | | 0.50 | $ 347.50 |
| Current Amount Due This Invoice | | | $347.50 |

December 31, 2019
Invoice # 4370766

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

**Detail of Current Hours Worked**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/14/19 | KML | 0.20 | Emails regarding 503(b)(9) claimant. |
| 11/18/19 | KML | 0.30 | Review Reclamation letters. |

Total Hours   0.50

December 31, 2019
Invoice # 4370767

Dinsmore & Shohl LLP
Client Number – 123837.13
**Matter: Employment and Fee Applications**

## Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | Partner | 9.40 | |
| William E Robinson | Partner | 8.70 | |
| Alexandra S. Horwitz | Associate | 34.80 | |
| Total Hours / Fees | | 52.90 | $ 20,061.50 |

## Summary of Current Attorney Costs Incurred

| | |
|---|---|
| Photocopies | $ 1,084.35 |
| Total Attorney Costs | $1,084.35 |
| Current Amount Due This Invoice | $21,145.85 |

December 31, 2019
Invoice # 4370767

Dinsmore & Shohl LLP
Client Number – 123837.13
**Matter: Employment and Fee Applications**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/19 | KML | 0.20 | Calls and emails regarding retention application. |
| 11/01/19 | KML | 0.50 | Call with A. Nicas regarding application to be employed. |
| 11/04/19 | WER | 1.50 | Consultation with Cody Nett and Cathy Parsons regarding case administration and billing issues (.5); review list of additional potentially adverse parties (.2); review and analyze records regarding cases in which firm has represented corporate officers or directors for disclosure affidavit (.8) |
| 11/05/19 | ASH | 3.20 | Revise and review Debtors' Application for Retention and Employment of Dinsmore & Shohl as counsel. |
| 11/05/19 | WER | 1.60 | Consultation with Cody Nett and Cathy Parsons regarding case administration and billing issues (.5); review list of additional potentially adverse parties (.2); review and analyze records regarding cases in which firm has represented corporate officers or directors for disclosure affidavit (.8); consultation with Kim Lewis regarding Dinsmore waiver of claims (.1). |
| 11/05/19 | WER | 1.00 | Continue review and analysis of records regarding cases in which firm has represented corporate officers or directors for disclosure affidavit (.9); consultation with Kim Lewis regarding cases in which firm has represented corporate officers or directors for disclosure affidavit (.1). |
| 11/06/19 | ASH | 2.50 | Revise and review KML Affidavit in Support of Debtors' Application for Retention and Employment of Dinsmore & Shohl as counsel. |
| 11/11/19 | ASH | 3.70 | Review and revise Debtors' application for retention of Dinsmore with Kim Lewis Affidavit. |
| 11/11/19 | ASH | 1.30 | Draft and compile information for Billing and Staffing Plan. |
| 11/11/19 | ASH | 1.10 | Draft Retention Memorandum with Budgeting and Staffing Plan. |
| 11/11/19 | WER | 1.00 | Prepare summary of Dinsmore/Murray legal representation history for Application and Affidavit (.9); consultation with Kim Lewis regarding Affidavit (.1). |
| 11/12/19 | ASH | 1.00 | Revise and Finalize Retention Memorandum with Budgeting and Staffing Plan. |
| 11/12/19 | ASH | 0.80 | Revise Application and Affidavit of KML for Dinsmore retention. |
| 11/12/19 | ASH | 2.50 | Consolidate and calculate all payments made by Murray to Dinsmore within one year prior to the Petition Date for inclusion in Affidavit. |
| 11/12/19 | WER | 0.20 | Review Disclosure of Dinsmore Revenue, and email to and from Kim Lewis regarding same. |
| 11/13/19 | ASH | 2.70 | Calculate and consolidate payments from debtors and non-debtor affiliates in the one-year prior to the Petition Date. |
| 11/13/19 | ASH | 4.20 | Revise and edit Application with Affidavit and budgeting plan. |
| 11/13/19 | KML | 1.90 | Review and revise Dinsmore application and affidavit (1.2); conference with A. Horwitz regarding same (.7). |
| 11/14/19 | WER | 1.50 | Review and revise Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Dinsmore & Shohl LLP as Attorneys for the Debtors and Debtors in Possession (1.2); consultation with Allie Horowitz regarding Debtors' Application for Entry of an Order Authorizing the Retention and Employment of |

December 31, 2019
Invoice # 4370767

Dinsmore & Shohl LLP
Client Number – 123837.13
**Matter: Employment and Fee Applications**

| | | | |
|---|---|---|---|
| | | | Dinsmore & Shohl LLP as Attorneys for the Debtors and Debtors in Possession (.3) |
| 11/14/19 | KML | 2.50 | Review and revise Dinsmore application and affidavit. |
| 11/15/19 | ASH | 3.30 | File Application for Retention for Dinsmore, Kirkland, Evercore, A&M, Prime Clerk and OCP Motion. |
| 11/15/19 | ASH | 2.80 | Revise and finalize Dinsmore's application for retention as debtors' counsel. |
| 11/18/19 | KML | 0.80 | Review emails regarding retention applications. |
| 11/20/19 | ASH | 0.80 | Draft response to US Trustee comments and questions to Debtor's application for retention of Dinsmore & Shohl. |
| 11/20/19 | KML | 0.30 | Review US Trustee comments to retention motions. |
| 11/20/19 | WER | 1.90 | Review correspondence form Assistant US Trustee Monica Kindt regarding questions surrounding Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Dinsmore & Shohl LLP as Attorneys for the Debtors and Debtors in Possession (.2); email to and from Kim Lewis and Allie Horowitz regarding questions surrounding Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Dinsmore & Shohl LLP as Attorneys for the Debtors and Debtors in Possession (.2); review files regarding matters handled by Dinsmore & Shohl LLP for Officers and other information responsive to Trustee's questions surrounding Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Dinsmore & Shohl LLP as Attorneys for the Debtors and Debtors in Possession (1.5). |
| 11/21/19 | KML | 0.90 | Review and revise draft response to US Trustee regarding Dinsmore (.3); review US Trustee comments to all retention applications, including Prime Clerk and OCP motion (.6). |
| 11/21/19 | KML | 0.40 | Telephone call with M. Kindt and A. Nicas regarding US Trustee's comments on retention applications. |
| 11/22/19 | ASH | 2.20 | Finalize responses to US Trustee's questions and comments on Debtor's application to retain Dinsmore & Shohl. |
| 11/25/19 | ASH | 1.40 | Finalize revisions and responses to US Trustee's questions and comments on Debtor's application to retain Dinsmore & Shohl. |
| 11/25/19 | ASH | 0.50 | Conference with Kirkland regarding responses to US Trutee's questions and comments to Debtor's applications for retention of certain professionals. |
| 11/25/19 | KML | 1.10 | Review and revise response to US Trustee's comments on Dinsmore Retention application. |
| 11/26/19 | ASH | 0.80 | Finalize answers to US Trustee's questions on Debtors' Application for Retention of Dinsmore & Shohl. |
| 11/26/19 | KML | 0.80 | Telephone calls with M. Kindt regarding various retention applications and emails regarding same. |

Total Hours     52.90

December 31, 2019
Invoice # 4370769

Dinsmore & Shohl LLP
Client Number – 123837.15
**Matter: Financing and Cash Collateral**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | Partner | 1.70 | |
| Total Hours / Fees | | 1.70 | $ 1,181.50 |

| | | | |
|---|---|---|---|
| Current Amount Due This Invoice | | | $1,181.50 |

December 31, 2019
Invoice # 4370769

Dinsmore & Shohl LLP
Client Number – 123837.15
**Matter: Financing and Cash Collateral**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/19 | KML | 0.30 | Emails regarding DIP issues. |
| 11/18/19 | KML | 0.20 | Emails regarding current DIP order to M. Kindt and K&E. |
| 11/19/19 | KML | 0.40 | Telephone call and email with Harry Greenfield regarding Consol Energy DIP objection. |
| 11/22/19 | KML | 0.80 | Review objection filed to DIP. |

Total Hours    1.70

December 31, 2019
Invoice # 4370770

Dinsmore & Shohl LLP
Client Number – 123837.16
**Matter: Litigation**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Gregory A. Harrison | Partner | 0.80 | |
| Kim Martin Lewis | Partner | 3.70 | |
| Alexandra S. Horwitz | Associate | 0.60 | |
| Christopher M. Jones | Associate | 0.40 | |
| Total Hours / Fees | | 5.50 | $ 3,293.50 |

Current Amount Due This Invoice     $3,293.50

December 31, 2019
Invoice # 4370770

Dinsmore & Shohl LLP
Client Number – 123837.16
**Matter: Litigation**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/08/19 | KML | 1.10 | Emails regarding Coastal (.3); calls with A. Nicas regarding Coastal (.4); call with B. Gifford regarding potential emergency matter (.2); emails with Company and A. Nicas (.2). |
| 11/09/19 | KML | 0.30 | Emails with A. Nicas (.2); email with B. Gifford regarding settlement (.1). |
| 11/20/19 | GAH | 0.80 | Review and revise draft protective order from Kirkland & Ellis and emails regarding local rule application and judge preference with Ms. Horwitz regarding same. |
| 11/20/19 | ASH | 0.60 | Review standards for protective order and correspond with Kirkland regarding standards. |
| 11/20/19 | KML | 1.20 | Review Black Diamond complaint. |
| 11/22/19 | KML | 1.10 | Review Black Diamond Complaint and draft protective order. |
| 11/25/19 | CMJ | 0.40 | Working on analysis of potential creditors related to outstanding claims. |

Total Hours    5.50

December 31, 2019
Invoice # 4370771

Dinsmore & Shohl LLP
Client Number – 123837.17
**Matter: Non-Bankruptcy Litigation**

## Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours |
|---|---|---|
| Brandon D Coneby | Partner | 22.00 |
| Thomas M Connor | Partner | 7.80 |
| William E Robinson | Partner | 17.50 |
| Vladimir P. Belo | Of Counsel | 8.50 |
| Christopher M. Jones | Associate | 6.20 |
| David A. Zulandt | Associate | 4.10 |
| Lauren K. Levenson | Associate | 1.80 |
| Raymond L Harrell Jr. | Associate | 3.20 |
| Gregory S Hribik | Paralegal | 0.50 |
| Shelly L. Raines | Litigation Support | 4.40 |

| Total Hours / Fees | 76.00 | $ 29,229.50 |
|---|---|---|

## Summary of Current Attorney Costs Incurred

Audio Conference                    $ 3.47

December 31, 2019
Invoice # 4370771

Dinsmore & Shohl LLP
Client Number – 123837.17
**Matter: Non-Bankruptcy Litigation**

| | |
|---|---|
| Federal Express | $ 36.33 |
| Online Document Retrieval Services | $ 14.60 |
| Total Attorney Costs | $54.40 |
| Current Amount Due This Invoice | $29,283.90 |

December 31, 2019
Invoice # 4370771

Dinsmore & Shohl LLP
Client Number – 123837.17
**Matter: Non-Bankruptcy Litigation**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/29/19 | VPB | 1.00 | Prepare notice of suggestion on pendency of bankruptcy for filing with the court; attention to procedural issues related to the same |
| 10/29/19 | VPB | 1.10 | Prepare notice of suggestion on pendency of bankruptcy for filing with the court; attention to procedural issues related to the same; plan for notification of opposing counsel and the court of appeals, in light of the scheduled oral argument and the absence of electronic filing |
| 10/29/19 | VPB | 1.00 | Prepare notice of suggestion on pendency of bankruptcy for filing with the court; attention to procedural issues related to the same |
| 10/29/19 | TMC | 0.10 | Assess applicability of bankruptcy filing requirements for case and conferred with K. Lewis regarding same. |
| 10/29/19 | TMC | 0.20 | Conferred with litigation team regarding bankruptcy stay filing plan. |
| 10/29/19 | TMC | 0.20 | Conferred with V. Belo regarding preparation of bankruptcy stay notice. |
| 10/29/19 | TMC | 0.40 | Conferred with V. Belo regarding preparation and filing of suggestion of bankruptcy. Reviewed draft of filing and court confirmation of same. |
| 10/29/19 | TMC | 0.30 | Conferred with litigation team regarding preparation of suggestion of bankruptcy and notification of court regarding same. |
| 10/29/19 | TMC | 0.60 | Reviewed and analyzed rules of court to ensure compliance of suggestion of bankruptcy. Reviewed draft filing and conferred with litigation team regarding preparation of same. |
| 10/29/19 | TMC | 0.50 | Conferred with K. Lewis regarding form and substance of suggestion of bankruptcy and reviewed correspondence from C. Nett regarding same. |
| 10/29/19 | CMJ | 2.10 | Murray/Wilson - Meetings with Cody Nett regarding status of bankruptcy, effect on current litigation, and documents necessary for to notify parties of stay. |
| 10/29/19 | CMJ | 0.20 | Wilson/Murray - Correspondence to all counsel regarding bankruptcy filing. |
| 10/30/19 | CMJ | 1.30 | Murray/Wilson - Meeting with Cody Nett regarding current bankruptcy issues related to litigation and effect of stay. |
| 10/30/19 | CMJ | 0.20 | Murray/Cartier - Working on draft notice of bankruptcy. |
| 10/30/19 | CMJ | 0.20 | Murray/Wilson - Working on draft notice of bankruptcy. |
| 10/30/19 | TMC | 0.20 | [Redacted] Conferred with V. Belo regarding stay of case and status of oral argument. |
| 10/30/19 | VPB | 0.10 | Finalize notice of suggestion of bankruptcy and automatic stay for filing with the Belmont County Court of Appeals in [redacted]. |
| 10/30/19 | VPB | 0.10 | Telephone conference with the office of the court administrator of the Seventh District Court of Appeals to inform the court of the bankruptcy filing and the notice of suggestion of bankruptcy and automatic stay, and the effect upon the scheduled oral argument in the [redacted]. |
| 10/30/19 | VPB | 0.10 | Prepare correspondence to the appellants' counsel to inform of the notice of suggestion of bankruptcy and automatic stay and the likely resulting cancellation of the scheduled oral argument in [redacted]. |
| 10/31/19 | TMC | 0.10 | Review notification of cancellation of oral argument. |
| 10/31/19 | TMC | 0.20 | Conferred with litigation team regarding cancellation of oral argument. |
| 10/31/19 | TMC | 0.20 | Corresponded with litigation team regarding notice of cancellation of upcoming appellate oral argument. |

December 31, 2019
Invoice # 4370771

Dinsmore & Shohl LLP
Client Number – 123837.17
**Matter: Non-Bankruptcy Litigation**

| | | | |
|---|---|---|---|
| 11/04/19 | TMC | 0.20 | Reviewed court notifications regarding stay and assessed court order on companion case required filing. |
| 11/04/19 | VPB | 0.10 | Review order issued by the federal district court in the POV litigation, in response to the notice of suggestion of bankruptcy and automatic stay. |
| 11/04/19 | WER | 1.30 | Consultation with Cody Nett regarding report of investigation of complaints of former The Ohio County Coal Company employee [redacted] (.1); review file regarding report of investigation of complaints of former The Ohio County Coal Company employee [redacted] (.4); review Complaint in Cartier v. The Harrison County Coal Company litigation (.3); consultation with Chris Jones regarding insurance coverage issues in Cartier v. The Harrison County Coal Company litigation (.1); telephone call from Plaintiff's counsel regarding possible motion to lift stay in Cartier v. The Harrison County Coal Company litigation (.1); consultation with Kim Lewis and Chris Jones regarding stay in Cartier v. The Harrison County Coal Company litigation (.3). |
| 11/04/19 | BDC | 2.00 | Participate in Court Ordered Status Conference in Greene County Tax Assessment Appeals. |
| 11/04/19 | BDC | 0.30 | Telephone conference with E. Banks (Assistant Director of Land Management - Murray Energy) regarding status and strategy in Greene County Tax Assessment Appeals. |
| 11/04/19 | BDC | 0.50 | Meet with C. Cowen (Solicitor - Greene County Board of Assessors) regarding status and settlement of Greene County Tax Assessment Appeals. |
| 11/04/19 | BDC | 1.00 | Additional preparation for Court Ordered Status Conference on Greene County Tax Assessment Appeals. |
| 11/04/19 | SR | 0.50 | Started loading gmail account into Viewpoint. |
| 11/04/19 | CMJ | 0.30 | Telephone call with Cody Nett regarding status of litigation. |
| 11/04/19 | CMJ | 0.30 | Telephone call with Plaintiff's counsel regarding status of litigation. |
| 11/05/19 | SR | 1.70 | Finshed setting up the Scugoza database, ran searches, helped Brenda with organizing the data. |
| 11/06/19 | LKL | 0.30 | Phone call with M. Heilman and W. Carson to discuss [redacted] claim. |
| 11/07/19 | TMC | 0.30 | Conferred with V. Belo regarding strategy on [redacted] litigation. |
| 11/07/19 | TMC | 0.10 | Corresponded with J. Witt regarding strategy. |
| 11/07/19 | VPB | 0.10 | POV litigation - Confer with T. Connor regarding the district court's order in the POV cases and the strategy for communicating with the coal associations about staying the entire litigation. |
| 11/07/19 | WER | 2.30 | Review and analyze Complaint in newly filed [redacted] employment litigation matter (.7); review and analyze issues surrounding possible removal of employment litigation to federal court (1.6). |
| 11/08/19 | TMC | 0.10 | Conferred with J. Witt regarding POV cases. |
| 11/08/19 | TMC | 0.10 | Conferred with V. Belo regarding preparation of response to court's stay order. |
| 11/08/19 | WER | 1.50 | Legal research regarding possible removal issues (.8); consultation with Ray Harrell regarding possible removal issues (.5); email to and from Cody Nett regarding possible removal issues (.2). |
| 11/08/19 | BDC | 1.50 | Research regarding applicability of common level ratio to coal tax assessment appeals per request of Judge Toothman of the Greene |

December 31, 2019
Invoice # 4370771

Dinsmore & Shohl LLP
Client Number – 123837.17
**Matter: Non-Bankruptcy Litigation**

| | | | |
|---|---|---|---|
| | | | County Court of Common Pleas in Greene County Tax Assessment Appeals. |
| 11/08/19 | BDC | 1.00 | Draft correspondence to Judge Toothman of the Greene County Court of Common Pleas regarding applicability of common level ratio to coal tax assessment appeals in Greene County Tax Assessment Appeals. |
| 11/11/19 | TMC | 0.20 | Corresponded with V. Belo regarding recommendation of stay of coal association companion case. |
| 11/11/19 | TMC | 0.10 | Corresponded with KCA representative regarding stay. |
| 11/11/19 | TMC | 0.20 | Corresponded with V. Belo and coal association personnel regarding conference with coal association personnel. |
| 11/11/19 | WER | 0.50 | Consultation with Brandon Coneby regarding possible stay of [redacted] litigation (.2); consultation with Tom Connor regarding possible stay of Ohio POV litigation (.2); email to and from Cody Nett regarding insurance coverage in [redacted] civil actions (.1) |
| 11/11/19 | VPB | 1.30 | POV litigation - Analytical review of issues related to the automatic stay [redacted]. |
| 11/11/19 | VPB | 0.10 | [Redacted.] |
| 11/12/19 | TMC | 0.10 | Reviewed correspondence from V. Belo regarding agreement of coal associations to stay. |
| 11/12/19 | TMC | 0.40 | Reviewed MSHA filing on stay of litigation and conferred with litigation team and client regarding same. |
| 11/12/19 | BDC | 0.50 | Telephone conference with N. King (Represenative for Tonecha) regarding status of [redacted] Claim pending before Pennsylvania Environmental Hearing Board. |
| 11/12/19 | BDC | 0.80 | Draft, review, revise and file Joint Status Report and Request for Stay to Judge Beckman in [redacted] Claim pending before Pennsylvania Environmental Hearing Board. |
| 11/12/19 | BDC | 0.60 | Additional research regarding applicability of automatic stay [redacted]. |
| 11/12/19 | BDC | 0.30 | Telephone conference with M. Heilman (Counsel to PADEP) regarding applicability of authomatic stay to [redacted] Claim pending before Pennsylvania Environmental Hearing Board. |
| 11/12/19 | WER | 2.40 | Review legal research regarding removal to federal court of [redacted] civil litigation (1.7); conference with Ray Harrell regarding removal of [redacted] civil action (.1); email to and from Kim Lewis regarding removal of [redacted] civil action (.1); consultation with Tom Connor regarding possible stay of Ohio POV litigation (.1); review and analyze [redacted] (.3); email to and from Deanna Callarik regarding [redacted] employment history (.1). |
| 11/12/19 | BDC | 0.50 | Review and analyze October 29, 2019 decisions from Greene County Board of Assessors in Greene County Tax Assessment Appeals. |
| 11/12/19 | BDC | 1.50 | Draft Notices of Appeal to Greene County Court of Common Pleas from October 29, 2019 decisions from Greene County Board of Assessors in Greene County Tax Assessment Appeals. |
| 11/12/19 | VPB | 0.40 | POV Litigation - participate in conference call with M. Cope of Ohio Coal Association and T. White of Kentucky Coal Association regarding the Murray Energy position on stay of proceedings [redacted]. |
| 11/12/19 | VPB | 0.10 | POV Litigation - Prepare confirming email [redacted] regarding their position with respect to joining the Murray Energy bankruptcy stay. |
| 11/12/19 | RLH | 2.80 | [Redacted] - Drafting memorandum regarding whether case should be removed to federal court in light of pending bankruptcy. |

December 31, 2019
Invoice # 4370771

Dinsmore & Shohl LLP
Client Number – 123837.17
**Matter: Non-Bankruptcy Litigation**

| | | | |
|---|---|---|---|
| 11/13/19 | TMC | 0.10 | POV. Corresponded with K. Lewis regarding MSHA objection to stay. |
| 11/13/19 | TMC | 0.10 | Montag. Received and reviewed court order on stay. |
| 11/13/19 | TMC | 0.10 | POV. Review correspondence with coal associations regarding potential stay. |
| 11/13/19 | TMC | 0.10 | POV. Analyzed review of case law on scope of stay. |
| 11/13/19 | TMC | 0.20 | POV. Corresponded with J. Spires regarding analysis of scope of bankruptcy stay. |
| 11/13/19 | TMC | 0.20 | POV. Conferenced with V. Belo regarding response to MSHA's opposition to stay. |
| 11/13/19 | TMC | 0.40 | POV. Drafted correspondence to J. Witt regarding recommendations on applicability of stay. |
| 11/13/19 | VPB | 0.10 | POV litigation - Confer with T. Connor regarding the impact of MSHA's filing upon the bankruptcy stay. |
| 11/13/19 | VPB | 1.50 | POV litigation - Review MSHA's filing in the district court setting forth its position that the automatic bankruptcy stay does not apply to the POV action, analyze the legal arguments asserted therein, and review analysis of the applicability of the bankruptcy stay. |
| 11/13/19 | VPB | 0.40 | POV litigation - Prepare email to the representives of the co-plaintiff coal associations, reporting on MSHA's position with regard to the automatic stay. |
| 11/13/19 | WER | 1.10 | Email to and from Cody Nett regarding insurance coverage in [redacted] actions (.1); consultation with Tom Connor regarding possible stay of Ohio POV litigation (.2); email to and from Deanna Callarik regarding [redacted] (.1); review file regarding preparation of Notice of Removal (.7). |
| 11/14/19 | TMC | 0.20 | POV. Corresponded with J. Witt and coal association regarding approach on stay. |
| 11/14/19 | TMC | 0.20 | POV. Conferred with V. Belo regarding filing pertaining to stay of related case. |
| 11/14/19 | TMC | 0.20 | POV. Reviewed and revised draft stay notice to court. |
| 11/14/19 | TMC | 0.10 | POV. Reviewed filing confirmation of stay position of coal associations. |
| 11/14/19 | TMC | 0.20 | POV. Reviewed and revised draft filing regarding position on stay. |
| 11/14/19 | TMC | 0.20 | POV. Corresponded with V. Belo and coal associations regarding position on proposed stay. |
| 11/14/19 | TMC | 0.30 | Reviewed and analyzed draft motion to compel and provided proposed revisions to B. Greiner. |
| 11/14/19 | VPB | 1.00 | POV litigation - Analyze strategy for and prepare notice to the district court indicating the preference for a stay of proceedings in the coal association plaintiffs' case, per the concurrence of Mr. Witt at MEC and the coal associations, and communicate with coal associations regarding the same. |
| 11/14/19 | DAZ | 0.80 | [Redacted] Review, analyze [redacted] Complaint and initial notice of removal analysis from [redacted]. |
| 11/14/19 | DAZ | 2.20 | [Redacted] Research [redacted]. |
| 11/14/19 | BDC | 0.30 | Telephone conference with M. Heilman (Counsel to PADEP) and W. Carson (Counsel to PADEP) regarding status and strategy in [redacted] Claim pending before Pennsylvania Environmental Hearing Board. |

December 31, 2019
Invoice # 4370771

Dinsmore & Shohl LLP
Client Number – 123837.17
**Matter: Non-Bankruptcy Litigation**

| | | | |
|---|---|---|---|
| 11/14/19 | BDC | 0.60 | Review and analyze Expert Report and related background documents received from [redacted] in Greene County Tax Assessment Appeals. |
| 11/14/19 | BDC | 0.30 | Telephone conference with C. Cowen (Soliticitor - Greene County Board of Assessors) regarding status and settlement of Greene County Tax Assessment Appeals. |
| 11/14/19 | BDC | 0.30 | Telephone conference with E. Banks (Assistant Director of Land Management - Murray Energy Corporation) regarding status and strategy in Greene County Assessment Appeals. |
| 11/14/19 | WER | 0.90 | Email to and from David Zulandt regarding [redacted] removal issues (.1); email to and from Deanna Callarik regarding [redacted] employment information (.1); email to and from Mike McKown regarding [redacted] pleadings and settlement agreement (.2); compile [redacted] pleadings and settlement agreement as requested by Mike McKown (.5). |
| 11/15/19 | TMC | 0.10 | [Redacted.]  Reviewed court notification of stay. |
| 11/15/19 | TMC | 0.10 | [Redacted.]  Conferred with litigation team regarding stay of case. |
| 11/15/19 | DAZ | 1.10 | [Redacted] Draft summary of research [redacted]. |
| 11/15/19 | WER | 3.50 | Prepare [redacted] Notice of Removal and Notice of Filing Notice of Removal (2.3); review and analyze legal research regarding removal issues (.8); consultation with Dave Zulandt and Ray Harrell regarding removal issues (.3); consultation with Doug Feichtner regarding Columbia Gar/OVCC litigation (.1) |
| 11/15/19 | SR | 1.60 | Ran a production of the Scugoza docs and sent to Cleveland. |
| 11/18/19 | CMJ | 0.30 | Correspondence to and from Cody Nett regarding [redacted] affidavit. |
| 11/18/19 | CMJ | 0.40 | Working on draft affidavit for [redacted]. |
| 11/18/19 | CMJ | 0.70 | Working on strategy regarding removal of [redacted] matter. |
| 11/18/19 | RLH | 0.40 | Reviewing additional case law in Northern District of WV [redacted]. |
| 11/18/19 | WER | 2.50 | Prepare documents for removal of [redacted] civil litigation to federal court (.7); multiple communications with Kim Lewis, Cody Nett, Chris Jones and Ray Harrell regarding [redacted] removal issues and effect of stay (.9); review and analyze legal research regarding [redacted] removal issues (7); review and revise Affidavit of Paul Piccolini in [redacted] litigation (.2). |
| 11/19/19 | TMC | 0.10 | [Redacted.] Corresponded with Douglas J. Feichtner regarding handling of case files during stay. |
| 11/19/19 | TMC | 0.10 | [Redacted.]  Reviewed court entry of stay. |
| 11/19/19 | BDC | 2.00 | Complete draft of Notices of Appeal to Greene County Court of Common Pleas from October 29, 2019 decisions from Greene County Board of Assessors in Greene County Tax Assessment Appeals. |
| 11/19/19 | BDC | 0.30 | Telephone conference with E. Banks regarding status and strategy associated with Greene County Tax Assessment Appeals. |
| 11/19/19 | BDC | 0.60 | Telephone conferences and correspondence with C. Cowen (Counsel to Greene County Board of Assessors), J. Grimes (Solicitor) and K. King (Solicitor) regarding status and settlement of Greene County Tax Assessment Appeals. |
| 11/19/19 | SR | 0.60 | Set up tags and ran searches for Jennie Ferguson |

December 31, 2019
Invoice # 4370771

Dinsmore & Shohl LLP
Client Number – 123837.17
**Matter: Non-Bankruptcy Litigation**

| | | | |
|---|---|---|---|
| 11/19/19 | WER | 0.80 | Consultation with Cody Nett, Kim Lewis and John Spires regarding [redacted] civil litigation removal and stay issues (.8). |
| 11/20/19 | CMJ | 0.20 | [Redacted] - Correspondence to and from Cody Nett regarding case status. |
| 11/20/19 | LKL | 0.30 | Phone call with E. Banks to discuss [redacted] appeal claim. |
| 11/20/19 | LKL | 0.20 | Phone call with W. Carson to discuss [redacted] appeal claim. |
| 11/20/19 | LKL | 0.30 | Phone call with N. King to discuss [redacted] appeal claim. |
| 11/20/19 | BDC | 0.20 | Telephone conference with W. Carson (Counsel to PADEP) regarding status and strategy in [redacted] Claim pending before Pennsylvania Environmental Hearing Board. |
| 11/20/19 | BDC | 0.30 | Telephone conference with N. King regarding status of [redacted] Claim pending before Pennsylvania Environmental Hearing Board. |
| 11/20/19 | BDC | 0.30 | Telephone conference with E. Banks regarding status and strategy of [redacted] Claim pending before Pennsylvania Environmental Hearing Board. |
| 11/20/19 | BDC | 1.50 | Research regarding ownership issues and review and analyze related documents on ownership of property associated with [redacted] Claim pending before Pennsylvania Environmental Hearing Board. |
| 11/21/19 | WER | 0.40 | Review [redacted] Judgment Entry (1); consultation with Doug Feichtner regarding [redacted] Judgment Entry (.1); review [redacted] litigation Order entered by Ohio Supreme Court regarding stay (.1); consultation with Doug Feichtner regarding [redacted] Order regarding stay (.1). |
| 11/22/19 | LKL | 0.70 | Phone call with W. Carson, M. Heilman, and N. King to discuss status of appeal. |
| 11/22/19 | GH | 0.50 | Assist S. Chadwick in purchase of documents from LandEx. |
| 11/22/19 | BDC | 0.70 | Telephone conference with W. Carson (Counsel to PADEP), M. Heilman (Counsel to PADEP) and N. King regarding status of [redacted] Claim pending before Pennsylvania Environmental Hearing Board. |
| 11/22/19 | BDC | 0.40 | Draft correspondence to N. King regarding status of discovery responses in [redacted] Claim pending before Pennsylvania Environmental Hearing Board. |
| 11/22/19 | BDC | 0.60 | Additional research regarding ownership issues and additional review and analysis of related documents on ownership of property associated with [redacted] Claim pending before Pennsylvania Environmental Hearing Board. |
| 11/22/19 | BDC | 0.50 | Draft Motion to Compel in [redacted] Claim pending before Pennsylvania Environmental Hearing Board. |
| 11/25/19 | WER | 0.30 | Review correspondence from Cody Nett and Rockwood Insurance Co. regarding issues in [redacted] civil litigation (.3). |
| 11/26/19 | BDC | 1.50 | Review and revise Notices of Appeal to Greene County Court of Common Pleas from October 29, 2019 decisions from Greene County Board of Assessors in Greene County Tax Assessment Appeals. |
| 11/26/19 | BDC | 0.30 | Telephone conference and correspondence with C. Cowen (Counsel to Greene County Board of Assessors) regarding status and settlement of Greene County Tax Assessment Appeals. |
| 11/26/19 | BDC | 0.30 | Telephone conference with E. Banks regarding status and settlement of Greene County Tax Assessment Appeals. |

December 31, 2019
Invoice # 4370771

Dinsmore & Shohl LLP
Client Number – 123837.17
**Matter: Non-Bankruptcy Litigation**

| 11/26/19 | BDC | 0.50 | Draft Supplemental Discovery Requests in [redacted] Appeal pending before Pennsylvania Environmental Board. |
|----------|-----|------|---|

Total Hours    76.00

December 31, 2019
Invoice # 4370772

Dinsmore & Shohl LLP
Client Number – 123837.19
**Matter: Meetings and Communications With Creditors**

## Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | Partner | 14.50 | |
| Total Hours / Fees | | 14.50 | $ 10,077.50 |
| Current Amount Due This Invoice | | | $10,077.50 |

December 31, 2019
Invoice # 4370772

Dinsmore & Shohl LLP
Client Number – 123837.19
**Matter: Meetings and Communications With Creditors**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/19 | KML | 0.60 | Review emails from creditors and forward same to A&M. |
| 11/01/19 | KML | 0.40 | Emails regarding information related to creditors formation meeting, and confirm location and needs. |
| 11/04/19 | KML | 0.80 | Emails with creditor and forward same to A&M (.4); emails regarding creditor formation meeting (.2); emails regarding 341 meeting (.2). |
| 11/06/19 | KML | 3.70 | Call with M. Kindt regarding questions related to formation meeting (.2); conference call with Company, A&M and Kirkland regarding questions related to organizational meeting (.8); emails with creditors regarding first day motions and forward same to Kirkland (.7); follow-up call with Company, A&M and Kirkland regarding critical vendor issues and other creditor formation questions (.9); numerous emails with creditors and Kirkland (1.1). |
| 11/07/19 | KML | 6.30 | Attend U.S. Trustee formation meeting (5.6); emails with creditors regarding first day motions and critical vendors (.4); review list and send email to M. Kindt regarding IDI and MOR (.3). |
| 11/18/19 | KML | 0.40 | Review emails from creditors. |
| 11/21/19 | KML | 1.80 | Review materials and attend Commitee conference call. |
| 11/25/19 | KML | 0.50 | Emails to creditors. |

Total Hours    14.50

January 1, 2020
Invoice # 4405540

Dinsmore & Shohl LLP
Client Number – 123837.20
**Matter: Non-Working Travel**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Brandon D Coneby | Partner | 2.00 | |
| Total Hours / Fees | | 2.00 | $ 870.00 |
| Less Discount | | | $ -435.00 |
| Current Fee for Hours Worked | | | $ 435.00 |

Current Amount Due This Invoice          $435.00

January 1, 2020
Invoice # 4405540

Dinsmore & Shohl LLP
Client Number – 123837.20
**Matter: Non-Working Travel**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/19 | BDC | 1.00 | Travel from Dinsmore Office in Pittsburgh, Pennsylvania to Greene County Courthourse in Waynesburg, Pennsylvania to attend Court Ordered Status Conference on Greene County Tax Assessment Appeals. |
| 11/04/19 | BDC | 1.00 | Travel from Greene County Courthouse in Waynesburg, Pennsylvania to Dinsmore Office in Pittsburgh, Pennsylvania after attendance at Court Ordered Status Conference on Greene County Tax Assessment Appeals. |

Total Hours   2.00

December 31, 2019
Invoice # 4370774

Dinsmore & Shohl LLP
Client Number -- 123837.22
**Matter: Real Estate**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Steven R. Chadwick | Of Counsel | 8.80 | |
| | Total Hours / Fees | 8.80 | $ 2,508.00 |

| | Current Amount Due This Invoice | $2,508.00 |
|---|---|---|

December 31, 2019
Invoice # 4370774

Dinsmore & Shohl LLP
Client Number – 123837.22
**Matter: Real Estate**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/29/19 | SRC | 2.40 | Continue preparation of draft chain of title for Parcel No. 08-01-115 (former 79266.103). |
| 10/30/19 | SRC | 4.20 | Continue preparation of voluminous draft chain of title for Parcel No. 08-01-115 (former 79255.103). |
| 10/31/19 | SRC | 1.10 | Continue preparation of voluminous draft chain of title for Parcel No. 08-01-115 (former 79266.103). |
| 11/01/19 | SRC | 1.10 | Continue preparation of voluminous draft chain of title for Parcel No. 08-01-115 (former 79266-103). |

Total Hours     8.80

December 31, 2019
Invoice # 4370775

Dinsmore & Shohl LLP
Client Number – 123837.23
**Matter: Relief From Stay and Adequate Protection**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| John M. Spires | Partner | 14.10 | |
| Kim Martin Lewis | Partner | 2.40 | |
| William E Robinson | Partner | 3.60 | |
| Kelly J Schoolcraft | Paralegal | 3.80 | |
| Total Hours / Fees | | 23.90 | $ 9,195.00 |

Current Amount Due This Invoice $9,195.00

December 31, 2019
Invoice # 4370775

Dinsmore & Shohl LLP
Client Number – 123837.23
**Matter: Relief From Stay and Adequate Protection**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/29/19 | WER | 0.80 | Consultation with Kim Lewis and multiple other case responsible attorneys regarding filing of Notices of Stay. |
| 10/29/19 | JMS | 2.10 | Research regarding rights of undersecured creditor to adequate protection and email K. Lewis regarding same. |
| 10/30/19 | KJS | 3.80 | Prepare and file with Circuit Court the "Notice of Suggestion on Pendency of Bankruptcy for Murray Energy Holdings, et al., and Automatic Stay of Proceedings" for Murray/Cartier case (1.7); prepare and file with Circuit Court the "Notice of Suggestion of Pendency of Bankruptcy for Murray Energy Holdings, et al., and Automatic Stay of Proceedings" for Murray/Wilson case (1.7); prepare letters to Clerk and opposing counsel filing "Notice of Suggestion of Pendency of Bankruptcy for Murray Energy Holdings, et al., and Automatic Stay of Proceedings" for Murray/Cartier and Murray/Wilson cases (.4). |
| 10/30/19 | WER | 0.20 | Review and revise Notice of Suggestion on Pendency of Bankruptcy for Murray Energy Holdings Co., et al., and Automatic Stay of Proceedings in civil actions. |
| 10/30/19 | WER | 0.30 | Multiple emails to Cody Nett and other Murray personnel regarding filing of Notice of Suggestion on Pendency of Bankruptcy for Murray Energy Holdings Co., et al., and Automatic Stay of Proceedings in civil actions. |
| 10/31/19 | WER | 0.60 | Consultation with Aimee Stern and others regarding possible waiver of automatic stay as to workers' compensation and federal black lung claims. |
| 11/01/19 | WER | 1.30 | Consultation with Kim Martin Lewis, Aimee Stern and Cody Nett regarding relief from stay for continuing workers' compensation claims administration and related issues. |
| 11/04/19 | KML | 0.20 | Call with W. Robinson regarding stay relief. |
| 11/04/19 | WER | 0.20 | Consultation with Kim Martin Lewis and Aimee Stern regarding relief from stay for continuing workers' compensation claims administration and related issues. |
| 11/07/19 | WER | 0.20 | Consultation with Brandon Coneby regarding possible waiver of stay in Maple Creek Mining litigation. |
| 11/11/19 | KML | 0.50 | Attention to emails regarding stay applicability of PA action. |
| 11/13/19 | JMS | 2.60 | Research regarding application of automatic stay to suit brought by debtor and research regarding stay of litigation in district court and draft memo regarding same. |
| 11/13/19 | KML | 0.30 | Review research regarding automatic stay. |
| 11/17/19 | JMS | 1.40 | Research regarding application of automatic stay in removal situation. |
| 11/18/19 | JMS | 5.10 | Research regarding multiple issues related to removal of case while bankruptcy is pending, including waiver of automatic stay, necessity of filing motion for stay relief, and appropriate time for filing notice of removal. |
| 11/19/19 | JMS | 2.90 | Additional research regarding application of deadlines to remove case while bankruptcy is pending and multiple emails and telephone conference regarding same. |

December 31, 2019
Invoice # 4370775

Dinsmore & Shohl LLP
Client Number – 123837.23
**Matter: Relief From Stay and Adequate Protection**

| 11/19/19 | KML | 1.40 | Review emails of removal and telephone calls regarding same. |

Total Hours   23.90

December 31, 2019
Invoice # 4370460

Dinsmore & Shohl LLP
Client Number – 123837.24
**Matter: Reporting (Schedules, SOFAs, MORs, etc.)**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | Partner | 1.20 | |
| William E Robinson | Partner | 4.20 | |
| Total Hours / Fees | | 5.40 | $ 2,829.00 |

Current Amount Due This Invoice $2,829.00

December 31, 2019
Invoice # 4370460

Dinsmore & Shohl LLP
Client Number – 123837.24
**Matter: Reporting (Schedules, SOFAs, MORs, etc.)**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/05/19 | WER | 3.30 | At request of Cody Nett, review and analyze all fees and costs billed by Dinsmore in preceding 12 month period (1.5); at request of Cody Nett, review and compile all release and settlement agreements entered into by Murray affiliates during past 24 months (1.7); email to Cody Nett regarding all release and settlement agreements entered into by Murray affiliates during past 24 months (.1). |
| 11/06/19 | WER | 0.90 | At request of Cody Nett, complete review and analysis of all fees and costs billed by Dinsmore in preceding 12 month period (.9). |
| 11/18/19 | KML | 1.20 | Emails regarding follow-up MOR/IDI reports with A&M and U.S. Trustee. |

Total Hours    5.40

**Detailed Description of Services Provided**

**(Bankruptcy Bills December 1-December 31)**

January 31, 2020
Invoice # 4392284

Dinsmore & Shohl LLP
Client Number – 123837.4
**Matter: Asset Disposition**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Brandon D Coneby | Partner | 2.90 | |
| Kim Martin Lewis | Partner | 3.50 | |
| William E Robinson | Partner | 0.50 | |
| Total Hours / Fees | | 6.90 | $ 3,931.50 |
| Current Amount Due This Invoice | | | $3,931.50 |

January 31, 2020
Invoice # 4392284

Dinsmore & Shohl LLP
Client Number – 123837.4
**Matter: Asset Disposition**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/05/19 | KML | 1.20 | Review Bid Procedures. |
| 12/13/19 | WER | 0.50 | Consultation with Brandon Coneby and Kim Lewis regarding possible sale of Canterbury Coal Company assets. |
| 12/13/19 | BDC | 0.70 | Telephone conferences and correspondence with E. Banks, W. Robinson and K. Lewis regarding potential sale of property by Canterbury Coal Company. |
| 12/18/19 | KML | 1.40 | Review Bid Procedures Motion. |
| 12/19/19 | BDC | 0.40 | Address issues associated with lien search for Canterbury Coal Company property. |
| 12/26/19 | BDC | 0.50 | Review and analyze documentation regarding potential sale of Canterbury Coal Company property and address issues associated with lien search. |
| 12/26/19 | BDC | 0.20 | Telephone conference with E. Banks regarding clarification on potential sale of property by Canterbury Coal Company. |
| 12/27/19 | BDC | 0.30 | Telephone conferences and correspondence with E. Banks regarding clarification on potential sale of property by Canterbury Coal Company. |
| 12/27/19 | BDC | 0.80 | Additional review and analysis of documentation regarding potential sale of Canterbury Coal Company property and address issues associated with lien search. |
| 12/30/19 | KML | 0.90 | Emails regarding Bid Procedures, questions/issues. |

Total Hours     6.90

January 31, 2020
Invoice # 4392290

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

## Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | Partner | 21.40 | |
| William E Robinson | Partner | 2.90 | |
| Alexandra S. Horwitz | Associate | 36.40 | |
| Brenda M. Cleveland | Paralegal | 7.70 | |
| | Total Hours / Fees | 68.40 | $ 27,464.50 |

## Summary of Current Attorney Costs Incurred

| | |
|---|---|
| Audio Conference | $ 500.92 |
| Business Meals | $ 738.25 |
| Computer research | $ 15.95 |
| Photocopies | $ 1,539.15 |
| Court Reporter | $ 261.90 |
| Hotel Expense | $ 229.15 |
| Other Travel | $ 23.00 |
| Travel Mileage | $ 62.00 |

1

January 31, 2020
Invoice # 4392290

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

Total Attorney Costs      $3,370.32

Current Amount Due This Invoice      $30,834.82

2

January 31, 2020
Invoice # 4392290

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 12/02/19 | ASH | 0.60 | Draft and file Notice of Continuance of Hearing on the Debtors' Motion requesting Retiree Committee. |
| 12/02/19 | ASH | 1.60 | Review and file Certificates of No Objection, Agenda, Continuation of Hearing and relevant upload orders for December 4, 2019 hearing. |
| 12/02/19 | ASH | 0.40 | Draft Continuance of Hearing for filing. |
| 12/02/19 | WER | 0.70 | Consultation with Brad Vinskovich, Aimee Stern and Kim Lewis regarding workers' compensation and federal black lung claim handling requirements during bankruptcy (.5); consultation with Kim Lewis regarding conflict issues (.2). |
| 12/03/19 | ASH | 1.50 | Review, file and upload Amended CNO and Orders and Notice of Cancellation of 12/4/19 hearing. |
| 12/03/19 | ASH | 1.70 | Review and file Chapter11 Plan, Disclosure Statements and related motions/notices. |
| 12/03/19 | KML | 3.10 | Participate in MEC Advisor call (.6); emails with Court, A. Horwitz and interested parties regarding hearings (1.7); review and revise Notice (.4); review and revise CNO (.4), |
| 12/04/19 | ASH | 1.00 | Review and file Bidding Procedures Motion and Notice thereof. |
| 12/04/19 | ASH | 1.10 | Discussions with co-counsel regarding hearing logistics. |
| 12/04/19 | KML | 0.90 | Review objections to Retiree Committee Motion. |
| 12/05/19 | ASH | 0.60 | File Certificate of No Objection regarding Critical Vendors Motion. |
| 12/05/19 | ASH | 0.50 | Draft agreed order setting deadline for filing exhibit and witness lists. |
| 12/05/19 | WER | 0.50 | Email to and from Douglas Lewandowski and Kim Lewis regarding Murray workers' compensation third party payment issues, and review related documents. |
| 12/06/19 | ASH | 0.50 | Review and file Certificate of No Objection regarding Critical Vendors Motion and upload order. |
| 12/06/19 | ASH | 0.70 | Draft, revise and file agreed order (with UST and UMWA) regarding setting deadline for filing exhibit and witness lists on DIP Motion. |
| 12/06/19 | ASH | 2.30 | Review and file Certificates of No Objection and Declaration Supplements for Debtors' proposed professionals. |
| 12/06/19 | ASH | 0.30 | REview and file Motion for Pro Hac Vice of M. Esser. |
| 12/06/19 | ASH | 1.40 | Draft, correspond with interested parties, and upload Agreed Order regarding setting a deadline for submitting exhibit and witness lists. |
| 12/06/19 | KML | 1.60 | Participate in MEC Advisor call (.5); review and revise CNOs for Orders (.4); calls with A. Horwitz regarding administrative issues (.2); review email regarding surety bond creditor (.1); review emails regarding cash management agreed order (.4). |
| 12/09/19 | ASH | 0.70 | Review and file CNOs regarding Coal Sales, Ordinary Course Professionals, and Cash Management. |
| 12/09/19 | ASH | 0.60 | Review and File Wtness and Exhibit Lists regarding Hearing on DIP Motion. |

3

January 31, 2020
Invoice # 4392290

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

| 12/09/19 | ASH | 0.80 | Review and file Reply and Motion for Leave to File Late Reply regarding DIP Motion. |
|---|---|---|---|
| 12/09/19 | ASH | 0.60 | Correspond with Chambers regarding upcoming hearing, CNOs and late reply. |
| 12/09/19 | ASH | 1.10 | Review and file Certificates of No Objection, Witness and Exhibit Lists, and Notice of Depositions. |
| 12/09/19 | KML | 0.60 | Review and revise Reply Brief to Appointment of Retiree Committee Motion. |
| 12/09/19 | KML | 0.20 | Telephone call with counsel for S&S Urethane regarding critical vendor motion. |
| 12/09/19 | KML | 1.20 | Review Coal Sales CNO and revised order (.2); review Cash Management CNO and revised order (.3); review Utility CNO and revised order (.2); telephone calls with M. Kindt regarding Retiree emails regarding replies (.5). |
| 12/09/19 | WER | 1.50 | Review and analyze Murray workers' compensation and federal black lung files regarding development of methodology and protocols for ongoing claims organization and administration. |
| 12/10/19 | ASH | 1.60 | Compile binders for 12/12/19 Hearing. |
| 12/10/19 | ASH | 0.60 | Review and file agenda for 12/12/19 hearing. |
| 12/10/19 | ASH | 0.80 | Discuss final orders with court, revise orders per court's requests and re-upload final orders. |
| 12/10/19 | ASH | 0.80 | Hearing preparation regarding finalizing and consolidating binders for transport. |
| 12/10/19 | KML | 0.80 | Participate in MEC Advisor call. |
| 12/10/19 | BC-S | 0.10 | Telephone conference with Allie Horwitz regarding depositions to take place on December 10, 2019. |
| 12/10/19 | BC-S | 0.40 | Telephone conference with Christy at Anderson Reporting regarding two depositions that need to be taken on December 11, and expedited transcripts for December 12 hearing. |
| 12/10/19 | BC-S | 0.10 | Email to Kim Lewis, Kevin Chang and Allie Horwitz regarding Anderson Reporting and scheduled depositions. |
| 12/10/19 | BC-S | 0.20 | Email communication with Allie Horwitz and Kevin Chang regarding current deposition status. |
| 12/10/19 | BC-S | 0.20 | Follow-up telephone conference with Christy at Anderson Reporting regarding current deposition status. |
| 12/10/19 | BC-S | 0.10 | Email communication with Adrienne Levin regarding depositions and expedited transcripts. |
| 12/10/19 | BC-S | 0.20 | Follow-up email communication with Kevin Chang and Allie Horwitz canceling one deposition and providing status update on remaining scheduled deposition. |
| 12/10/19 | BC-S | 0.10 | Email communication to Christy at Anderson Reporting providing a status update on the cancellation of one deposition and new potential start time on the remaining deposition. |
| 12/11/19 | ASH | 4.20 | Preparation for hearing on second day motions. |
| 12/11/19 | ASH | 0.70 | Review and file 20 Declarations regarding Ordinary Course Professionals. |
| 12/11/19 | BC-S | 0.20 | Telephone call with Christy at Anderson Reporting regarding deposition |

4

January 31, 2020
Invoice # 4392290

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

| | | | status. |
|---|---|---|---|
| 12/11/19 | BC-S | 4.70 | Compile various pleadings and exhibits for December 12, 2019 hearing. |
| 12/11/19 | BC-S | 0.10 | Email communication with Kevin Chang regarding deposition status. |
| 12/11/19 | BC-S | 0.10 | Email communication with Christy at Anderson Reporting regarding deposition status. |
| 12/12/19 | ASH | 1.20 | Hearing regarding DIP and A&M Retention. |
| 12/12/19 | ASH | 2.70 | Preparation for Hearing on second day motions. |
| 12/12/19 | ASH | 0.20 | Review and file CNO regarding DIP First Day Motion. |
| 12/12/19 | ASH | 0.30 | Review and file stipulation regarding Black Diamond adversary proceeding. |
| 12/12/19 | KML | 1.50 | Hearing prep. |
| 12/12/19 | KML | 1.50 | Attend Second Day Hearings. |
| 12/12/19 | KML | 1.60 | Meeting with Kirkland regarding next steps and business issues. |
| 12/12/19 | BC-S | 1.20 | Compile various pleadings and exhibits for hearing. |
| 12/13/19 | ASH | 0.30 | Review and file three Declarations regarding ordinary course professionals. |
| 12/13/19 | KML | 1.00 | Participate in Advisor call. |
| 12/14/19 | ASH | 0.30 | Reviewa and file Declarations regarding ordinary course professionals. |
| 12/16/19 | KML | 0.70 | Emails regarding 341 preparation (.3); review emails regarding Evercore statement (.2); review Evercore statement (.2). |
| 12/17/19 | ASH | 0.70 | Review and file Supplemental Declarations for K&E and D&S (.4); file OCP Declarations (.3). |
| 12/17/19 | KML | 0.80 | MEC Advisor call. |
| 12/17/19 | KML | 0.30 | Telephone calls with Retirees. |
| 12/17/19 | KML | 1.00 | Review Murray docket and filings. |
| 12/19/19 | ASH | 0.30 | Review and file Evercore fee statement. |
| 12/20/19 | ASH | 1.70 | Prepare for 341 Meeting. |
| 12/20/19 | ASH | 0.50 | Correspond with court regarding SOFA and Schedule filings. |
| 12/20/19 | ASH | 0.40 | Review and file Bar Date Motion. |
| 12/20/19 | KML | 1.80 | Emails with A&M regarding info (.3); telephone calls with A. Horwitz regarding filings (.5); meeting with Company and K&E regarding follow up to 341 meeting (1.0). |
| 12/20/19 | WER | 0.20 | Resolve conflict of interest issues. |
| 12/24/19 | ASH | 0.70 | Review and file ordinary course professional declarations. |
| 12/26/19 | ASH | 0.40 | Review and file Motion and Notice of Motion regarding approving de minimis claims and causes of action. |
| 12/27/19 | KML | 0.80 | Call with advisors regarding status. |

5

January 31, 2020
Invoice # 4392290

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

| | | | |
|---|---|---|---|
| 12/27/19 | KML | 0.40 | Telephone conference with Tom Allen and Rick Stovall regarding [redacted]. |
| 12/30/19 | KML | 0.70 | Telephone conferences with Monica Kindt regarding [redacted] (.4); telephone conference with Tom Allen and Rick Stovall (.3). |
| 12/31/19 | KML | 0.90 | Professionals call regarding status (.6); telephone call with M. Kindt regarding 1/9/2020 hearing (.2); emails with Kirkland regarding same (.1). |

Total Hours     68.40

6

January 31, 2020
Invoice # 4392296

Dinsmore & Shohl LLP
Client Number – 123837.12
**Matter: Employee Benefits and Pensions**

## Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | | 0.70 | |
| | Partner | | |
| | Total Hours / Fees | 0.70 | $ 486.50 |
| | Current Amount Due This Invoice | | $486.50 |

January 31, 2020
Invoice # 4392296

Dinsmore & Shohl LLP
Client Number – 123837.12
**Matter: Employee Benefits and Pensions**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/06/19 | KML | 0.70 | Review and revise 1114 Committee proposed stipulation (.5); emails regarding same (.2). |

| | Total Hours | 0.70 | |

January 31, 2020
Invoice # 4392298

Dinsmore & Shohl LLP
Client Number – 123837.13
**Matter: Employment and Fee Applications**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | | 6.20 | |
| | Partner | | |
| William E Robinson | | 10.90 | |
| | Partner | | |
| Alexandra S. Horwitz | | 5.50 | |
| | Associate | | |
| Total Hours / Fees | | 22.60 | $ 10,971.50 |
| | | | |
| Current Amount Due This Invoice | | | $10,971.50 |

1

January 31, 2020
Invoice # 4392298

Dinsmore & Shohl LLP
Client Number – 123837.13
**Matter: Employment and Fee Applications**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/02/19 | ASH | 0.70 | Discussion with A&M regarding 90 day payment schedule. |
| 12/02/19 | ASH | 0.30 | Revise Lewis Declaration based on supplemental comments from the US Trustee. |
| 12/05/19 | ASH | 1.30 | Draft Certificate of No Objection. |
| 12/05/19 | KML | 1.40 | Emails regarding agreed order (.2); telephone call with A. Nicas regarding CNOs on applications to employ (.2); review CNOs (1.0). |
| 12/06/19 | ASH | 0.40 | Finalize review of Murray payments made within 90 days prior to petition date. |
| 12/06/19 | KML | 1.10 | Review and revise Supplemental Declaration. |
| 12/11/19 | WER | 0.80 | Review and analyze Murray workers' compensation and federal black lung files regarding development of methodology and protocols for ongoing claims organization and administration. |
| 12/12/19 | WER | 3.80 | Review and analyze Murray workers' compensation and federal black lung files regarding development of methodology and protocols for ongoing claims organization and administration (3.2); prepare for and attend telephone conference with relevant professionals and accounting staff regarding development of methodology and protocols for ongoing claims organization and administration (.6). |
| 12/13/19 | ASH | 0.60 | Review filed application and declaration. |
| 12/13/19 | WER | 1.70 | Review and analyze Murray workers' compensation and federal black lung files regarding development of methodology and protocols for ongoing claims organization and administration. |
| 12/15/19 | ASH | 0.70 | Draft Supplement to Declaration of Kim Martin Lewis regarding update to legal fees and relations with D&Os. |
| 12/15/19 | WER | 0.70 | Review files regarding non-bankruptcy litigation and workers' compensation billing issues. |
| 12/16/19 | WER | 0.80 | Review files regarding non-bankruptcy litigation and workers' compensation billing issues. |
| 12/17/19 | ASH | 0.80 | Draft supplemental declaration of Kim Martin Lewis regarding increased rates. |
| 12/17/19 | ASH | 0.70 | Review Evercore's Fee Application and Summary for compliance with local rules. |
| 12/17/19 | KML | 0.60 | Review and revise Amended Declaration (.4); telephone call with A. Nicas regarding monthly statement (.2). |
| 12/17/19 | KML | 1.50 | Review bills. |
| 12/17/19 | WER | 2.30 | Non-bankruptcy litigation and workers' compensation billing. |
| 12/18/19 | WER | 0.80 | Review files regarding non-bankruptcy litigation and workers' compensation billing issues. |
| 12/20/19 | KML | 0.90 | Review conflict info (.4); review OCP Declaration and emails regarding same (.5). |
| 12/31/19 | KML | 0.70 | Telephone calls with M. Kindt regarding Moelis issues (.3); emails with Kirkland regarding Moelis issues (.4). |

January 31, 2020
Invoice # 4392298

Dinsmore & Shohl LLP
Client Number – 123837.13
**Matter: Employment and Fee Applications**

Total Hours    22.60

3

January 31, 2020
Invoice # 4392304

Dinsmore & Shohl LLP
Client Number – 123837.15
**Matter: Financing and Cash Collateral**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | | 13.20 | |
| | Partner | | |
| | Total Hours / Fees | 13.20 | $ 9,174.00 |
| | Current Amount Due This Invoice | | $9,174.00 |

1

January 31, 2020
Invoice # 4392304

Dinsmore & Shohl LLP
Client Number – 123837.15
**Matter: Financing and Cash Collateral**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/04/19 | KML | 1.20 | Review objections to DIP. |
| 12/06/19 | KML | 1.30 | Emails with parties regarding agreed order for DIP exhibits/witness list (.5); emails with Kirkland regarding witness and exhibit lists (.8). |
| 12/09/19 | KML | 0.90 | Review and revise Reply Brief to DIP. |
| 12/10/19 | KML | 1.30 | Numerous emails regarding DIP issues and call regarding same. |
| 12/11/19 | KML | 8.50 | Hearing prep (2.5); numerous emails regarding DIP issues (1.0); meeting with Kirkland regarding negotiations related to DIP and other status and administration issues (5.0). |

Total Hours    13.20

2

January 31, 2020
Invoice # 4392308

Dinsmore & Shohl LLP
Client Number – 123837.17
**Matter: Non-Bankruptcy Litigation**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Brandon D Coneby | | 22.70 | |
| | Partner | | |
| Thomas M Connor | | 0.70 | |
| | Partner | | |
| William E Robinson | | 7.50 | |
| | Partner | | |
| | Total Hours / Fees | 30.90 | $ 13,692.50 |

### Summary of Current Attorney Costs Incurred

| | | |
|---|---|---|
| Audio Conference | $ 2.76 | |
| Filing and Recording Fees | $ 12.00 | |
| | Total Attorney Costs | $14.76 |
| | Current Amount Due This Invoice | $13,707.26 |

1

January 31, 2020
Invoice # 4392308

Dinsmore & Shohl LLP
Client Number – 123837.17
**Matter: Non-Bankruptcy Litigation**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 12/03/19 | BDC | 0.30 | Telephone conference with M. Heilman (Counsel to PADEP) and W. Carson (Counsel to PADEP) regarding status, settlement and discovery in [redacted] Appeal pending before Pennsylvania Environmental Hearing Board. |
| 12/03/19 | BDC | 0.80 | Draft Motion to Compel Responses to Discovery Requests in [redacted] Claim pending before Pennsylvania Environmental Hearing Board. |
| 12/03/19 | BDC | 0.30 | Telephone conference with N. King (Appellant) regarding status of [redacted] Claim pending before Pennsylvania Environmental Hearing Board. |
| 12/03/19 | BDC | 0.50 | Draft Status Report to Judge Bittner in the [redacted] Claim pending before the Pennsylvania Enviornmental Hearing Board. |
| 12/03/19 | BDC | 0.70 | Additional research re applicability of automatic stay to [redacted] Claim pending before Pennsylvania Environmental Hearing Board. |
| 12/04/19 | BDC | 1.60 | Additional research regarding applicability of common level ratio to assessments of coal per request of Judge Toothman in Greene County Tax Assessment Appeals. |
| 12/04/19 | BDC | 0.50 | Telephone conferences and correspondence with C. Cowen (Counsel to Greene County Board of Assessors) and K. King (Counsel to Local School Districts) regarding settlement of Greene County Tax Assessment Appeals. |
| 12/04/19 | BDC | 0.80 | Review and revise corespondence to Judge Toothman of the Greene County Court of Common Pleas regarding applicability of common level ratio to assessments of coal in Greene County Tax Assessment Appeals. |
| 12/04/19 | BDC | 0.30 | Address issues associated with filing and service of Notices of Appeal in Greene County Tax Assessment Appeals. |
| 12/04/19 | WER | 4.90 | Consultation with Mike McKown regarding [redacted] civil action settlement and annuity payment issues (.3); review and analyze file regarding [redacted] civil action settlement and annuity payment issues (1.5); consultation with Cody Nett regarding pre-bankruptcy harassment and discrimination investigations (.1); review and analyze files regarding pre-bankruptcy harassment and discrimination investigations (2.7); email to Cody Nett regarding pre-bankruptcy harassment and discrimination investigations (.3) |
| 12/06/19 | BDC | 0.30 | Telephone conference with E. Banks regarding issues associated with [redacted] coal lease negotiations. |
| 12/06/19 | BDC | 0.20 | Telephone conference and correspondence with D. Hook (Counsel to Hanson/Williams) regarding issues associated with [redacted] coal lease negotiations and access to [redacted] Property for pre-mining water sampling. |
| 12/09/19 | BDC | 0.50 | Prepare for and participate in telephone conference with J. Witt and E. Banks regarding status and strategy associated with Greene County Tax Assessment Appeals. |
| 12/09/19 | BDC | 1.10 | Prepare summary memorandum regarding status and strategy for Greene County Tax Assessment Appeals. |

2

January 31, 2020
Invoice # 4392308

Dinsmore & Shohl LLP
Client Number – 123837.17
**Matter: Non-Bankruptcy Litigation**

| 12/09/19 | BDC | 0.60 | Telephone conferences and correspondence with C. Cowen (Counsel to Greene County Board of Assessors) regarding status and settlement of Greene County Tax Assessment Appeals. |
| 12/09/19 | WER | 0.30 | Consultation with Matt Tyree of CONSOL Energy regarding status of [redacted] civil litigation (.2); email to and from Cody Nett regarding communications with Matt Tyree regarding [redacted] civil litigation (.1). |
| 12/09/19 | BDC | 0.50 | Review and revise Motion to Compel Responses to Discovery Requests in [redacted] Claim pending before Pennsylvania Environmental Hearing Board. |
| 12/09/19 | BDC | 1.50 | Address issues associated with outstanding discovery in Greene County Tax Assessment Appeals. |
| 12/10/19 | BDC | 0.60 | Telephone conferences and correspondence with R. Thomson, M. Heilman and W. Carson regarding status and settlement of [redacted] Appeal pending before Pennsylvania Environmental Hearing Board. |
| 12/10/19 | BDC | 0.40 | Draft Status Report to Judge Beckman in [redacted] Appeal pending before Pennsylvania Environmental Hearing Board. |
| 12/11/19 | BDC | 0.30 | Telephone conference with D. Hook regarding settlement of [redacted] coal lease disputes. |
| 12/11/19 | BDC | 0.20 | Telephone conference and correspondence with E. Banks regarding settlement of [redacted] coal lease disputes. |
| 12/12/19 | BDC | 1.90 | Prepare Responses to First Set of Discovery Requests and prepare Supplemental Discovery Requests in [redacted] Appeal pending before Pennsylvania Environmental Hearing Board. |
| 12/13/19 | BDC | 0.40 | Telephone conference and correspondence with N. King, M. Heilman, and W. Carson regarding status, settlement and discovery in [redacted] Appeal before Pennsylvania Environmental Hearing Board. |
| 12/13/19 | BDC | 0.60 | Address issues associated with discovery in [redacted] Appeal pending before Pennsylvania Environmental Hearing Board. |
| 12/18/19 | BDC | 0.50 | Telephone conference and correspondence with K. Betcher regarding bankruptcy issues associated with [redacted] associated with [redacted] and Canterbury Coal Company trusts. |
| 12/19/19 | BDC | 2.50 | Finalize memorandum regarding applicability of common level ratio to assessments of coal per request of Judge Toothman in Greene County Tax Assessment Appeals. |
| 12/20/19 | TMC | 0.20 | Receive and review court order on stay of companion coal association case. |
| 12/20/19 | TMC | 0.10 | Correspond with Coal Association personnel regarding stay of litigation. |
| 12/20/19 | TMC | 0.10 | Correspond with J. Witt regarding court order on stay of litigation. |
| 12/20/19 | TMC | 0.30 | Correspond with clients regarding court order on stay. |
| 12/23/19 | BDC | 1.80 | Review and revise Responses to First Set of Discovery in Greene County Tax Assessment Appeals. |
| 12/23/19 | BDC | 0.60 | Telephone conferences and correspondence with C. Cowen and K. King regarding discovery, expert reports, status and settlement of Greene County Tax Assessment Appeals. |
| 12/26/19 | BDC | 0.50 | Telephone conferences and correspondence with E. Banks and D. Hook regarding settlement of [redacted] coal lease disputes. |

January 31, 2020
Invoice # 4392308

Dinsmore & Shohl LLP
Client Number – 123837.17
**Matter: Non-Bankruptcy Litigation**

| | | | |
|---|---|---|---|
| 12/26/19 | WER | 2.30 | Multiple communications with Mike McKown regarding status of non-bankruptcy civil litigation (.5); review and analyze court files as requested by Mike McKown regarding status of non-bankruptcy civil litigation (1.8). |
| 12/31/19 | BDC | 0.20 | Correspondence with D. Hook regarding settlement of [redacted] coal lease disputes. |
| 12/31/19 | BDC | 0.50 | Review and analyze documents associated with settlement of [redacted] coal lease disputes. |
| 12/31/19 | BDC | 0.60 | Address issues associated with discovery in [redacted] Appeal pending before Pennsylvania Environmental Hearing Board. |
| 12/31/19 | BDC | 0.30 | Telephone conferences and correspondence with R. Thomson regarding status and settlement of [redacted] Appeal pending before Pennsylvania Environmental Hearing Board. |
| 12/31/19 | BDC | 0.30 | Review and analyze Report received from C. Cowen regarding applicability of common level ratio to valuation of coal reserves in Greene County Tax Assessment Appeals. |

Total Hours    30.90

4

Dinsmore & Shohl LLP
Client Number – 123837.19
**Matter: Meetings and Communications With Creditors**

January 31, 2020
Invoice # 4392311

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | | 12.30 | |
| | Partner | | |
| | Total Hours / Fees | 12.30 | $ 8,548.50 |

### Summary of Current Attorney Costs Incurred

| | | |
|---|---|---|
| Audio Conference | $ 416.94 | |
| Hotel Expense | $ 1,885.20 | |
| | Total Attorney Costs | $2,302.14 |
| | Current Amount Due This Invoice | $10,850.64 |

1

January 31, 2020
Invoice # 4392311

Dinsmore & Shohl LLP
Client Number – 123837.19
**Matter: Meetings and Communications With Creditors**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/02/19 | KML | 0.40 | Telephone call with creditors regarding DIP financing. |
| 12/03/19 | KML | 0.70 | Numerous calls from creditors. |
| 12/04/19 | KML | 0.30 | Telephone calls from creditors. |
| 12/06/19 | KML | 0.70 | Telephone calls and emails with creditors. |
| 12/11/19 | KML | 0.60 | Telephone calls with Retirees. |
| 12/16/19 | KML | 0.30 | Emails with creditors regarding 341 meeting. |
| 12/16/19 | KML | 0.60 | Calls with creditors regarding notices. |
| 12/17/19 | KML | 1.00 | Prep call for 341 meeting (.5); meeting with A. Horwitz and L. Geeding regarding info for 341 meeting (.5). |
| 12/18/19 | KML | 1.70 | Emails regarding 341 prep (.4); info from IDI (1.3); telephone calls with M. Kindt regarding 341 meeting (.3); emails from Creditors regarding notices (.3); telephone calls with Creditors regarding notices (.7). |
| 12/19/19 | KML | 0.80 | Calls with Retirees. |
| 12/20/19 | KML | 1.50 | Prep for 341 meeting. |
| 12/20/19 | KML | 1.50 | Attend 341 meeting. |
| 12/20/19 | KML | 0.40 | Meeting with IRS regarding information. |
| 12/23/19 | KML | 0.70 | Telephone conferences with creditors. |
| 12/26/19 | KML | 0.80 | Telephone conferences with creditors regarding Bar Date. |
| 12/26/19 | KML | 0.30 | Emails with creditors. |

Total Hours    12.30

January 31, 2020
Invoice # 4392314

Dinsmore & Shohl LLP
Client Number – 123837.20
**Matter: Non-Working Travel**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | | 3.00 | |
| | Partner | | |
| Alexandra S. Horwitz | | 4.20 | |
| | Associate | | |
| Total Hours / Fees | | 7.20 | $ 3,219.00 |
| Less Discount | | | $ -1,609.50 |
| Current Fee for Hours Worked | | | $ 1,609.50 |

| Current Amount Due This Invoice | $1,609.50 |
|---|---|

1

January 31, 2020
Invoice # 4392314

Dinsmore & Shohl LLP
Client Number – 123837.20
**Matter: Non-Working Travel**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/11/19 | ASH | 2.20 | Drive from Cincinnati to Columbus for meetings and hearing. |
| 12/11/19 | KML | 1.50 | Drive from Cincinnati to Columbus for meetings and hearing. |
| 12/12/19 | ASH | 2.00 | Return travel to Cincinnati from Columbus hearing to Cincinnati. |
| 12/12/19 | KML | 1.50 | Return travel to Cincinnati from Columbus hearing. |

Total Hours   7.20

2

January 31, 2020
Invoice # 4392318

Dinsmore & Shohl LLP
Client Number – 123837.21
**Matter: Plan and Disclosure Statement**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | | 3.90 | |
| | Partner | | |
| | Total Hours / Fees | 3.90 | $ 2,710.50 |

### Summary of Current Attorney Costs Incurred

| | |
|---|---|
| Photocopies | $ 64.20 |
| Total Attorney Costs | $64.20 |
| Current Amount Due This Invoice | $2,774.70 |

January 31, 2020
Invoice # 4392318

Dinsmore & Shohl LLP
Client Number – 123837.21
**Matter: Plan and Disclosure Statement**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/05/19 | KML | 2.50 | Review Plan and Disclosure Statement. |
| 12/13/19 | KML | 1.40 | Continue to review Plan and Disclosure Statement. |

| | Total Hours | 3.90 |

January 31, 2020
Invoice # 4392321

Dinsmore & Shohl LLP
Client Number – 123837.23
**Matter: Relief From Stay and Adequate Protection**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | | 0.20 | |
| | Partner | | |
| | Total Hours / Fees | 0.20 | $ 139.00 |

Current Amount Due This Invoice     $139.00

1

January 31, 2020
Invoice # 4392321

Dinsmore & Shohl LLP
Client Number – 123837.23
**Matter: Relief From Stay and Adequate Protection**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/09/19 | KML | 0.20 | Review letter to Black Diamond regarding Relief From Stay. |

|  |  |  |  |
|--|--|--|--|
| | Total Hours | 0.20 | |

2

January 31, 2020
Invoice # 4392324

Dinsmore & Shohl LLP
Client Number – 123837.24
**Matter: Reporting (Schedules, SOFAs, MORs, etc.)**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | Partner | 9.80 | |
| Alexandra S. Horwitz | Associate | 16.10 | |
| Total Hours / Fees | | 25.90 | $ 11,158.00 |

| | | |
|---|---|---|
| Current Amount Due This Invoice | | $11,158.00 |

1

January 31, 2020
Invoice # 4392324

Dinsmore & Shohl LLP
Client Number – 123837.24
**Matter: Reporting (Schedules, SOFAs, MORs, etc.)**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/13/19 | ASH | 0.50 | Status call regarding filing of SOFAs and Schedules. |
| 12/13/19 | KML | 3.10 | SOFA/Schedules call (1.0); review and revise Global Notes (.6); emails regarding Schedules/SOFAs (.9); telephone calls with A. Horwitz regarding Schedules (.5). |
| 12/14/19 | ASH | 8.20 | Format and file Schedules and SOFAs in lead case and each applicable related bankruptcy case. |
| 12/15/19 | ASH | 0.60 | Coordinate SOFA and Schedule binder preparation for UST and 341 Meeting. |
| 12/16/19 | ASH | 1.10 | Compile binders of SOFAs and Schedules for all Debtors in preparation of the 341 Meeting. |
| 12/17/19 | ASH | 3.30 | Compile binders of SOFAs and Schedules for all Debtors in preparation of the 341 Meeting. |
| 12/18/19 | ASH | 2.10 | Compile binders of SOFAs and Schedules for all Debtors in preparation of the 341 Meeting. |
| 12/19/19 | KML | 6.30 | Calls with M. Kindt, review information in Schedules and SOFAs, and prep session for 341 meeting. |
| 12/30/19 | ASH | 0.30 | File Monthly Operating Report for the period 10/29-11/30. |
| 12/30/19 | KML | 0.40 | Review Monthly Operating Report. |

Total Hours    25.90

————

**Detailed Description of Services Provided**

**(Bankruptcy Bills January 1-January 31)**

# Dinsmore

CALIFORNIA • COLORADO • CONNECTICUT
FLORIDA • GEORGIA • ILLINOIS • KENTUCKY
MASSACHUSETTS • MICHIGAN • OHIO
PENNSYLVANIA • WASHINGTON, D.C. • WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                           February 27, 2020
46226 National Road                                         Invoice # 4414076
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.4
Matter: Asset Disposition

## Remittance Advice

For Professional Services Rendered Through January 31, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 6,450.50 |
| Attorney Costs | $ 162.45 |
| Current Total Due for Professional Services | $ 6,612.95 |
| **Total Due for Current Professional Services** | **$ 6,612.95** |

Previous Balance Owed                                       $ 393.15
(see outstanding invoice listing attached)

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:     Dinsmore and Shohl LLP
              PO Box 639038
              Cincinnati, Ohio 45263-9038

By Wire/ACH:  Bank: Fifth Third Bank
              Account Name: Dinsmore and Shohl LLP
              ABA Number: 042000314          Swift Code: FTBCUS3C
              Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

February 27, 2020
Invoice # 4414076

Dinsmore & Shohl LLP
Client Number – 123837.4
**Matter: Asset Disposition**

## Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4392284 | 01/31/20 | $ 3,931.50 | $ 3,538.35 | $ 393.15 |
| | | Total Previous Outstanding Balance | | $ 393.15 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

Dinsmore & Shohl LLP
Client Number – 123837.4
**Matter: Asset Disposition**

February 27, 2020
Invoice # 4414076

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours |
|---|---|---|
| Brandon D Coneby | | 4.30 |
| | Partner | |
| Kim Martin Lewis | | 6.00 |
| | Partner | |
| William E Robinson | | 0.20 |
| | Partner | |
| Total Hours / Fees | | 10.50 | $ 6,450.50 |

### Summary of Current Attorney Costs Incurred

| | |
|---|---|
| Photocopies | $ 162.45 |
| Total Attorney Costs | $162.45 |
| Current Amount Due This Invoice | $6,612.95 |

1

February 27, 2020
Invoice # 4414076

Dinsmore & Shohl LLP
Client Number – 123837.4
**Matter: Asset Disposition**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 01/06/20 | KML | 0.70 | Review GLAS Trust Reply in Support of Bid Procedures. |
| 01/06/20 | KML | 0.90 | Review and revise Debtors' Reply. |
| 01/06/20 | KML | 0.20 | Review and revise Agreed Order regarding witness list. |
| 01/06/20 | KML | 0.90 | Review objection to bid procedures. |
| 01/08/20 | BDC | 0.50 | Telephone conferences and correspondence with E. Banks and Abstractors regarding potential sale of Canterbury Coal Company property and lien issues. |
| 01/09/20 | KML | 1.50 | Prepare for and attend Court hearing. |
| 01/09/20 | KML | 1.00 | Review and revise revised Bid Procedures Order (.4); meeting regarding next steps (.6). |
| 01/09/20 | BDC | 0.60 | Additional review and analysis of documentation regarding potential sale of Canterbury Coal Company property and address issues associated with lien search. |
| 01/09/20 | BDC | 0.30 | Telephone conferences and correspondence with E. Banks regarding potential sale of Canterbury Coal Company property. |
| 01/17/20 | BDC | 0.40 | Telephone conferences with E. Banks and Abstractors regarding potential sale of Canterbury Coal Company property and lien issues. |
| 01/17/20 | BDC | 0.30 | Review and analyze documentation regarding potential sale of Canterbury Coal Company property and lien issues. |
| 01/21/20 | BDC | 1.00 | Review and analyze documents regarding J. Lilley estate and lease payments per request of E. Banks. |
| 01/21/20 | BDC | 0.30 | Telephone conference and correspondence with E. Banks regarding J. Lilley estate and lease payments. |
| 01/24/20 | BDC | 0.30 | Correspondence with E. Banks regarding J. Lilley estate and lease payments. |
| 01/24/20 | BDC | 0.30 | Telephone conferences and correspondence with E. Banks and Abstractors regarding potential sale of Canterbury Coal Company property and lien issues. |
| 01/29/20 | BDC | 0.30 | Correspondence with K. Martin Lewis and W. Robinson regarding issues associated with Canterbury Coal Company proposed sale of assets. |
| 01/29/20 | KML | 0.80 | Review Chubb's Limited Objection to Stalking Horse Purchase Agreement. |
| 01/29/20 | WER | 0.20 | Email to Brandon Coneby regarding Canterbury Coal Company property sale. |

Total Hours     10.50

2

# Dinsmôre

CALIFORNIA • COLORADO • CONNECTICUT
FLORIDA • GEORGIA • ILLINOIS • KENTUCKY
MASSACHUSETTS • MICHIGAN • OHIO
PENNSYLVANIA • WASHINGTON, D.C. • WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

February 27, 2020
Invoice # 4414079

Billing Attorney - William E Robinson

Client Number - 123837.8
Matter: Business Operations

## Remittance Advice

For Professional Services Rendered Through January 31, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 5,810.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 5,810.00 |
| **Total Due for Current Professional Services** | **$ 5,810.00** |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:  Dinsmore and Shohl LLP
PO Box 639038
Cincinnati, Ohio 45263-9038

By Wire/ACH:  Bank: Fifth Third Bank
Account Name: Dinsmore and Shohl LLP
ABA Number: 042000314          Swift Code: FTBCUS3C
Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

February 27, 2020
Invoice # 4414079

Dinsmore & Shohl LLP
Client Number – 123837.8
**Matter: Business Operations**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| | | | Total Previous Outstanding Balance | $ 0.00 |

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

February 27, 2020
Invoice # 4414079

Dinsmore & Shohl LLP
Client Number – 123837.8
**Matter: Business Operations**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| F Thomas Rubenstein | Partner | 2.00 | |
| Lloyd R. Cress, Jr. | Partner | 1.10 | |
| William E Robinson | Partner | 8.40 | |
| Total Hours / Fees | | 11.50 | $ 5,810.00 |

Current Amount Due This Invoice     $5,810.00

1

February 27, 2020
Invoice # 4414079

Dinsmore & Shohl LLP
Client Number – 123837.8
**Matter: Business Operations**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/09/20 | WER | 2.70 | Email to and from Mike McKown regarding [redacted] (.1); review and analyze proposed Kentucky legislation regarding effect on Murray operations, and existing and parallel statutes (2.6). |
| 01/10/20 | RC | 1.10 | Multiple emails from and to B. Robinson, J. Rice regarding industry response to Senate Bill 27 (.7); conference with C. Larkin regarding same (.4). |
| 01/10/20 | WER | 2.20 | Consultation with multiple counsel regarding effect of proposed Kentucky legislation on Murray operations (.8); research regarding effect of proposed Kentucky legislation on Murray operations (1.4). |
| 01/14/20 | WER | 0.20 | Consultation with Tom Rubenstein regarding effect of proposed Kentucky legislation on Murray operations. |
| 01/16/20 | FTR | 2.00 | Attention to proposed KY legislation pertaining to wage bonds and permittees, including review of proposed KY legislation as well as WV counterpart provisions for similar purpose and draft detailed email to Bill R. providing suggested revised language for consideration. |
| 01/16/20 | WER | 0.40 | Consultation with Tom Rubenstein regarding effect of proposed Kentucky legislation on Murray operations. |
| 01/22/20 | WER | 1.70 | Continue research regarding proposed Kentucky legislation pertaining to effect on Murray operations, and existing and parallel statutes. |
| 01/31/20 | WER | 1.20 | Consultation with Andrew Balcar and Tom Rubenstein regarding [redacted] (.9); multiple emails to and from Chris Theodoridis regarding [redacted] (.3). |

Total Hours     11.50

2

# Dinsmôre

CALIFORNIA • COLORADO • CONNECTICUT
FLORIDA • GEORGIA • ILLINOIS • KENTUCKY
MASSACHUSETTS • MICHIGAN • OHIO
PENNSYLVANIA • WASHINGTON, D.C. • WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

February 27, 2020
Invoice # 4414081

Billing Attorney - William E Robinson

Client Number - 123837.9
Matter: Case Administration

## Remittance Advice

For Professional Services Rendered Through January 31, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 11,858.00 |
| Attorney Costs | $ 5,102.53 |
| Current Total Due for Professional Services | $ 16,960.53 |
| **Total Due for Current Professional Services** | **$ 16,960.53** |

| | |
|---|---:|
| Previous Balance Owed | $ 8,371.48 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:    Dinsmore and Shohl LLP
PO Box 639038
Cincinnati, Ohio 45263-9038

By Wire/ACH:    Bank: Fifth Third Bank
Account Name: Dinsmore and Shohl LLP
ABA Number: 042000314        Swift Code: FTBCUS3C
Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

February 27, 2020
Invoice # 4414081

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4405001 | 01/09/20 | $ 52,880.04 | $ 47,592.04 | $ 5,288.00 |
| 4392290 | 01/31/20 | $ 30,834.82 | $ 27,751.34 | $ 3,083.48 |
| | | | Total Previous Outstanding Balance | $ 8,371.48 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

February 27, 2020
Invoice # 4414081

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | Partner | 8.60 | |
| William E Robinson | Partner | 1.80 | |
| Alexandra S. Horwitz | Associate | 15.20 | |
| Brenda M. Cleveland | Paralegal | 1.70 | |
| | Total Hours / Fees | 27.30 | $ 11,858.00 |

### Summary of Current Attorney Costs Incurred

| | |
|---|---|
| Business Meals | $ 483.46 |
| Photocopies | $ 805.35 |
| Court Reporter | $ 401.45 |
| Other Travel | $ 9.00 |
| Outside Copier or Printing | $ 3,082.14 |
| Travel Mileage | $ 321.13 |

1

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

February 27, 2020
Invoice # 4414081

Total Attorney Costs                    $5,102.53

Current Amount Due This Invoice                    $16,960.53

2

February 27, 2020
Invoice # 4414081

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 01/05/20 | ASH | 0.50 | Review local rules and procedures regarding filing of witness and exhibit lists. |
| 01/06/20 | ASH | 0.80 | Draft and revise Agreed Order setting deadline for filing exhibit and witness lists;  Correspond with Black Diamond Counsel re: Agreed Order; Upload Agreed Order. |
| 01/06/20 | ASH | 0.60 | Correspond with local counsel re: hearing preparation and logistics |
| 01/06/20 | KML | 0.20 | Telephone call with Allie Horwitz regarding status issues. |
| 01/07/20 | ASH | 2.20 | Discussions with K&E, Black Diamond and Chambers regarding Bidding Procedures Settlement (2.0); file revised Bidding Procedures (.1); file Agenda for 1/9/2020 Hearing (.1). |
| 01/07/20 | KML | 0.70 | Participate in MEC Advisor call. |
| 01/07/20 | KML | 0.60 | Review emails regarding Murray Metallurgical status. |
| 01/08/20 | ASH | 0.20 | File OCP Declaration. |
| 01/08/20 | ASH | 0.80 | Prepare for 1/9/2020 Omnibus Hearing. |
| 01/08/20 | BC-S | 0.20 | Telephone conference with attorney Allie Horwitz regarding status of the January 9, 2020 hearing. |
| 01/08/20 | KML | 1.40 | Prepare for Court hearing - conference calls and emails with Kirkland and A. Horwitz. |
| 01/09/20 | ASH | 1.10 | Attend January 9, 2019 Omnibus Hearing. |
| 01/09/20 | ASH | 2.60 | Prepare for January 9, 2019 Omnibus Hearing (1.5); upload revised order (.1); file amended agenda (.1); finalize hearing binders (.9). |
| 01/09/20 | BC-S | 1.50 | Prepare motions and orders for hearing. |
| 01/10/20 | ASH | 0.70 | Discuss necessary amendments with court (.5); file amended case management procedures order (.1); file amendment to OCP motion (.1). |
| 01/10/20 | ASH | 0.20 | Order expedited transcript of January 9, 2020 Omnibus Hearing. |
| 01/10/20 | KML | 0.80 | Review agenda and participate in MEC Advisor call. |
| 01/13/20 | WER | 1.80 | Attention to workers' compensation and federal black lung billing issues (1.3); consultation with Brad Vinskovitch and Dave Liberati regarding SmartCasualty federal black lung billing issues (.5). |
| 01/14/20 | ASH | 0.20 | File OCP Declaration. |
| 01/14/20 | KML | 0.80 | Review docket and recent filings. |
| 01/17/20 | KML | 0.60 | Participate in MEC Advisor call. |
| 01/17/20 | ASH | 0.60 | Revise, finalize and upload revised case management procedures order. |
| 01/17/20 | ASH | 0.50 | Attend MEC Advisor conference call. |
| 01/21/20 | ASH | 0.60 | Attend bi-weekly advisors conference call. |

February 27, 2020
Invoice # 4414081

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

| | | | |
|---|---|---|---|
| 01/21/20 | KML | 0.50 | Participate in MEC Advisor conference call. |
| 01/22/20 | ASH | 0.50 | File and Serve Notice of Affidavit of Publication. |
| 01/23/20 | ASH | 0.40 | File and serve Removal Extension Motion. |
| 01/24/20 | ASH | 0.60 | Attend MEC Advisor conference call. |
| 01/24/20 | ASH | 0.30 | Corrspond with Court and Prime Clerk re: updates to master service list. |
| 01/27/20 | ASH | 0.30 | File and serve Evercore's Notice of Second Monthly Fee Statement. |
| 01/28/20 | KML | 0.50 | Participate in MEC Advisors call. |
| 01/28/20 | KML | 1.70 | Review MEC docket and recently filed pleadings. |
| 01/29/20 | ASH | 0.60 | Review Wickland Motion for Relief from Stay and correspond with court re: expedited hearing. |
| 01/29/20 | KML | 0.20 | Telephone call with Monica Kindt regarding fee examination and status issues. |
| 01/29/20 | KML | 0.10 | Email from US Trustee regarding fee examination. |
| 01/31/20 | ASH | 0.60 | Attend weekly Advisor telephone conference. |
| 01/31/20 | ASH | 0.30 | File, upload and serve Certificate of No Objection. |
| 01/31/20 | KML | 0.50 | Participate in MEC Advisor call. |

Total Hours     27.30

4

# Dinsmôre

CALIFORNIA • COLORADO • CONNECTICUT
FLORIDA • GEORGIA • ILLINOIS • KENTUCKY
MASSACHUSETTS • MICHIGAN • OHIO
PENNSYLVANIA • WASHINGTON, D.C. • WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

February 27, 2020
Invoice # 4414084

Billing Attorney - William E Robinson

Client Number - 123837.13
Matter: Employment and Fee Applications

## Remittance Advice

For Professional Services Rendered Through January 31, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 12,132.50 |
| Attorney Costs | $ 4.65 |
| Current Total Due for Professional Services | $ 12,137.15 |
| **Total Due for Current Professional Services** | **$ 12,137.15** |

| | |
|---|---:|
| Previous Balance Owed | $ 3,211.83 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:      Dinsmore and Shohl LLP
               PO Box 639038
               Cincinnati, Ohio 45263-9038

By Wire/ACH:   Bank: Fifth Third Bank
               Account Name: Dinsmore and Shohl LLP
               ABA Number: 042000314          Swift Code: FTBCUS3C
               Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

February 27, 2020
Invoice # 4414084

Dinsmore & Shohl LLP
Client Number – 123837.13
**Matter: Employment and Fee Applications**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4370767 | 12/31/19 | $ 21,145.85 | $ 19,031.17 | $ 2,114.68 |
| 4392298 | 01/31/20 | $ 10,971.50 | $ 9,874.35 | $ 1,097.15 |
| | | Total Previous Outstanding Balance | | $ 3,211.83 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

February 27, 2020
Invoice # 4414084

Dinsmore & Shohl LLP
Client Number – 123837.13
**Matter: Employment and Fee Applications**

## Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | | 3.60 | |
| | Partner | | |
| William E Robinson | | 16.10 | |
| | Partner | | |
| Alexandra S. Horwitz | | 4.80 | |
| | Associate | | |
| Total Hours / Fees | | 24.50 | $ 12,132.50 |

## Summary of Current Attorney Costs Incurred

| | |
|---|---|
| Photocopies | $ 4.65 |
| Total Attorney Costs | $4.65 |
| Current Amount Due This Invoice | $12,137.15 |

1

February 27, 2020
Invoice # 4414084

Dinsmore & Shohl LLP
Client Number – 123837.13
**Matter: Employment and Fee Applications**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 01/02/20 | ASH | 2.80 | Draft First Monthly Fee Statement Application and Summary (1.8); review hours and expenses for all involved attorneys (1.0). |
| 01/06/20 | WER | 0.40 | Review files regarding workers' compensation and federal black lung billing issues. |
| 01/08/20 | ASH | 0.20 | Revise Fee Statement and Summary. |
| 01/08/20 | KML | 0.80 | Review and revise Dinsmore's Monthly Fee Statement. |
| 01/10/20 | ASH | 0.70 | Review K&E Monthly Fee Statement for compliance with local rules (.3); revise D&S Monthy Fee Statement and Summary (.4) |
| 01/10/20 | KML | 0.90 | Review and revise Dinsmore Monthly Fee Statement. |
| 01/13/20 | ASH | 0.70 | Finalize, revise, file and serve D&S First Monthly Fee Statement. |
| 01/13/20 | ASH | 0.40 | File and serve K&E First Monthly Fee Statement. |
| 01/14/20 | WER | 0.50 | Review and analyze Monthly Fee Statement. |
| 01/15/20 | WER | 0.50 | Review and analyze workers compensation and federal black lung billing for inclusion in amended Monthly Fee Statement. |
| 01/16/20 | KML | 0.40 | Emails regarding Workers' Comp and Black Lung bills. |
| 01/16/20 | WER | 1.90 | Consultation with Kim Lewis regarding workers' compensation and federal black lung billing issues (.2); review and analyze workers compensation and federal black lung billing for inclusion in amended Monthly Fee Statement (1.7). |
| 01/17/20 | KML | 0.50 | Calls regarding Workers' Comp and Black Lung bills. |
| 01/17/20 | WER | 3.50 | Review and revise workers compensation and federal black lung billing for inclusion in amended Monthly Fee Statement. |
| 01/19/20 | WER | 1.60 | Review and revise workers' compensation and federal black lung billing for inclusion in amended Monthly Fee Statement. |
| 01/21/20 | WER | 2.50 | Attention to workers compensation and federal black lung billing. |
| 01/23/20 | WER | 1.80 | Attention to workers' compensation and federal black lung billing. |
| 01/24/20 | WER | 0.50 | Attention to workers' compensation and federal black lung billing. |
| 01/25/20 | WER | 0.50 | Attention to workers' compensation and federal black lung billing. |
| 01/27/20 | WER | 1.50 | Attention to workers' compensation and federal black lung billing. |
| 01/29/20 | WER | 0.90 | Prepare and redact attorney client privileged information in billing to Court. |
| 01/29/20 | KML | 1.00 | Review Dinsmore December prebills. |

Total Hours    24.50

# Dinsmôre

CALIFORNIA • COLORADO • CONNECTICUT
FLORIDA • GEORGIA • ILLINOIS • KENTUCKY
MASSACHUSETTS • MICHIGAN • OHIO
PENNSYLVANIA • WASHINGTON, D.C. • WEST VIRGINIA

Federal ID:  31-0263070

Murray Energy Corporation, et al.                          February 27, 2020
46226 National Road                                        Invoice # 4414087
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.16
Matter: Litigation

---

## Remittance Advice

For Professional Services Rendered Through January 31, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 435.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 435.00 |
| **Total Due for Current Professional Services** | **$ 435.00** |

| | |
|---|---:|
| Previous Balance Owed | $ 329.35 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:      Dinsmore and Shohl LLP
               PO Box 639038
               Cincinnati, Ohio 45263-9038

By Wire/ACH:   Bank: Fifth Third Bank
               Account Name: Dinsmore and Shohl LLP
               ABA Number: 042000314          Swift Code: FTBCUS3C
               Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

Dinsmore & Shohl LLP                                    February 27, 2020
Client Number – 123837.16                               Invoice # 4414087
**Matter: Litigation**

## Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4370770 | 12/31/19 | $ 3,293.50 | $ 2,964.15 | $ 329.35 |
| | | | Total Previous Outstanding Balance | $ 329.35 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

Dinsmore & Shohl LLP
Client Number – 123837.16
**Matter: Litigation**

February 27, 2020
Invoice # 4414087

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | Partner | 0.60 | |
| Total Hours / Fees | | 0.60 | $ 435.00 |

Current Amount Due This Invoice             $435.00

February 27, 2020
Invoice # 4414087

Dinsmore & Shohl LLP
Client Number – 123837.16
**Matter: Litigation**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/16/20 | KML | 0.60 | Review Motion to Dismiss Black Diamond Complaint. |
| | Total Hours | 0.60 | |

2

# Dinsmore

CALIFORNIA • COLORADO • CONNECTICUT
FLORIDA • GEORGIA • ILLINOIS • KENTUCKY
MASSACHUSETTS • MICHIGAN • OHIO
PENNSYLVANIA • WASHINGTON, D.C. • WEST VIRGINIA

Federal ID:  31-0263070

Murray Energy Corporation, et al.                          February 27, 2020
46226 National Road                                         Invoice # 4414090
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.17
Matter: Non-Bankruptcy Litigation

---

## Remittance Advice

For Professional Services Rendered Through January 31, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 12,607.50 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 12,607.50 |
| **Total Due for Current Professional Services** | **$ 12,607.50** |

| | |
|---|---|
| Previous Balance Owed | $ 4,299.12 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

---

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:    Dinsmore and Shohl LLP
             PO Box 639038
             Cincinnati, Ohio 45263-9038

---

By Wire/ACH:   Bank: Fifth Third Bank
               Account Name: Dinsmore and Shohl LLP
               ABA Number: 042000314          Swift Code: FTBCUS3C
               Account Number: 7027505945

---

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

February 27, 2020
Invoice # 4414090

Dinsmore & Shohl LLP
Client Number – 123837.17
**Matter: Non-Bankruptcy Litigation**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4370771 | 12/31/19 | $ 29,283.90 | $ 26,355.51 | $ 2,928.39 |
| 4392308 | 01/31/20 | $ 13,707.26 | $ 12,336.53 | $ 1,370.73 |
| | | | Total Previous Outstanding Balance | $ 4,299.12 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

February 27, 2020
Invoice # 4414090

Dinsmore & Shohl LLP
Client Number – 123837.17
**Matter: Non-Bankruptcy Litigation**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Brandon D Coneby | Partner | 21.40 | |
| David K. Liberati | Partner | 0.70 | |
| William E Robinson | Partner | 3.80 | |
| Christopher M. Jones | Associate | 1.30 | |
| Total Hours / Fees | | 27.20 | $ 12,607.50 |

Current Amount Due This Invoice          $12,607.50

1

February 27, 2020
Invoice # 4414090

Dinsmore & Shohl LLP
Client Number – 123837.17
**Matter: Non-Bankruptcy Litigation**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/03/20 | CMJ | 0.30 | Wilson v. MSHCC, et al - Telephone call to Judge Cramer's secretary regarding status of bankruptcy stay and pretrial conference. |
| 01/03/20 | CMJ | 0.20 | Wilson v. MSHCC, et al - Correspondence to Judge Cramer's secretary regarding status of bankruptcy stay and pretrial conference. |
| 01/03/20 | CMJ | 0.20 | Wilson v. MSHCC, et al - Correspondence to and from Matt Schrebe regarding status of bankruptcy stay and pretrial conference. |
| 01/03/20 | CMJ | 0.20 | Cartier v. The Harrison County Coal Company - Telephone calls to and from Erica Kolenich regarding status of insurance coverage for claim. |
| 01/03/20 | WER | 0.30 | Review Scheduling Order (.2); consultation with Chris Jones regarding required cancellation of Pretrial Conference (.1). |
| 01/07/20 | DKL | 0.70 | Continue draft of post-hearing brief. |
| 01/07/20 | BDC | 2.00 | Continue preparation of Memorandum to Judge Toothman of the Greene County Court of Common Pleas regarding [redacted] Greene County Tax Assessment Appeals. |
| 01/07/20 | BDC | 0.50 | Telephone conferences and correspondence with E. Banks, C. Cowen (Counsel to Greene County Board of Assessors) and K. King (Solicitor for Various Municipalities) regarding [redacted] Greene County Tax Assessment Appeals. |
| 01/08/20 | BDC | 0.50 | Telephone conference and correspondence with E. Banks and C. Cowen (Solicitor for Greene County Tax Assessment Board) regarding issues associated with Greene County Tax Assessment Appeals. |
| 01/08/20 | BDC | 1.50 | Additional preparation for February 10, 2020 Court Ordered Status Conference in Greene County Tax Assessment Appeals. |
| 01/08/20 | BDC | 0.50 | Telephone conferences and correspondence with E. Banks, B. Tarasci (Counsel to Covert) and D. Hook (Counsel to Wallace) regarding [redacted] Covert/Wallace Lease. |
| 01/09/20 | BDC | 0.30 | Telephone conferences and correspondence with B. Tarasci (Counsel to Covert) and D. Hook (Counsel to Wallace) regarding [redacted] Covert/Wallace Lease. |
| 01/09/20 | BDC | 0.30 | Telephone conferences and correspondence with R. Thomson (Counsel to N. King) and W. Carson (Counsel to PADEP) regarding [redacted] Tonecha Subsidence Appeal pending before the Pennsylvania Enviornmental Hearing Board. |
| 01/09/20 | BDC | 0.30 | Draft Status Report to Judge Beckman of the Pennsylvania Environmental Hearing Board in Tonecha Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 01/09/20 | BDC | 0.30 | Review and analyze Discovery Responses received in Tonecha Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 01/10/20 | BDC | 1.00 | Prepare for deposition of N. King in Tonecha Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 01/14/20 | BDC | 0.50 | Prepare for and participate in telephone conference with M. Heilman (Counsel to PADEP), W. Carson (Counsel to PADEP) and R. Thomson (Counsel to N. King) regarding [redacted] Tonecha Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |

2

February 27, 2020
Invoice # 4414090

Dinsmore & Shohl LLP
Client Number – 123837.17
**Matter: Non-Bankruptcy Litigation**

| | | | |
|---|---|---|---|
| 01/16/20 | BDC | 0.50 | Telephone conferences and correspondence with E. Banks, M. Heilman (Counsel to PADEP), W. Carson (Counsel to PADEP) and R. Thomoson (Counsel to N. King) regarding [redacted] Tonecha Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board |
| 01/17/20 | BDC | 0.30 | Telephone conferences with B. Tarasci (Counsel to Covert) and D. Hook (Counsel to Wallace) regarding [redacted] Covert/Wallace Lease and [redacted]. |
| 01/17/20 | BDC | 0.30 | Telephone conference and correspondence with R. Thomson (Counsel to N. King) regarding [redacted] Tonecha Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 01/23/20 | BDC | 0.30 | Telephone conference with M. Heilman (Counsel to PADEP) and W. Carson (Counsel to PADEP) regarding s[redacted] Tonecha Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 01/23/20 | BDC | 0.40 | Telephone conferences and correspondence with C. Cowen (Counsel to Greene County Board of Assessors) and K. King (Solicitor - Various Townships) regarding [redacted] Greene County Tax Assessment Appeals. |
| 01/24/20 | BDC | 0.30 | Telephone conferences and correspondence with E. Banks and B. Tarasci (Counsel to Covert) regarding [redacted] Covert/Wallace Lease. |
| 01/24/20 | BDC | 0.30 | Telephone conference with R. Thomson (Counsel to N. King) regarding [redacted] Tonecha Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 01/24/20 | BDC | 0.60 | Review and analyze documents prodocued in response to Tonecha Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 01/24/20 | BDC | 1.50 | Prepare Motion for Summary Judgment in Tonecha Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 01/29/20 | BDC | 0.20 | Telephone conference and correspondence with E. Banks regarding proposed sale of Canterbury Coal Company assets. |
| 01/29/20 | BDC | 1.70 | Complete preparation of Memorandum to Judge Toothman of the Greene County Court of Common Pleas regarding [redacted] Greene County Tax Assessment Apeals. |
| 01/29/20 | BDC | 0.40 | Telephone conference and correspondence with R. Katzman Bowman (Counsel to PADEP) regarding [redacted] Canterbury Coal Treatment Trust and Consent Order and Agreement and Maple Creek Mining Ginger Hill II Consent Order and Agreement. |
| 01/29/20 | BDC | 0.50 | Review, analyze and revise amendments to Canterbury Coal Treatment Trust and Consent Order and Agreement and Maple Creek Mining Ginger Hill II Consent Order and Agreement. |
| 01/29/20 | WER | 1.70 | Review file regarding preparation of Initial Case Assessment. |
| 01/30/20 | CMJ | 0.20 | Wilson v. The Marshall County Coal Company - Telephone call from Court regarding status of bankruptcy and trial date. |
| 01/30/20 | CMJ | 0.20 | Wilson v. The Marshall County Coal Company - Correspondence to all counsel regarding status of bankruptcy and trial date. |
| 01/30/20 | WER | 0.60 | Review file regarding preparation of Carrier Initial Case Assessment. |
| 01/30/20 | WER | 0.20 | Consultation with Chris Jones regarding cancellation of Wilson trial. |

3

February 27, 2020
Invoice # 4414090

Dinsmore & Shohl LLP
Client Number – 123837.17
**Matter: Non-Bankruptcy Litigation**

| | | | |
|---|---|---|---|
| 01/30/20 | WER | 1.00 | Review Final drafts of multiple Motions to Lift Stays in Supreme Court of Appeals of West Virginia. |
| 01/31/20 | BDC | 2.00 | Additional preparation for February 4, 2020 Court Ordered Status Conference in Greene County Tax Assessment Appeals |
| 01/31/20 | BDC | 0.50 | Telephone conferences and correspondence with E. Banks, C. Cowen (Counsel to Greene County Board of Assessors) and K. King (Solicitor for Various Municipalities) regarding [redacted] Greene County Tax Assessment Appeals. |
| 01/31/20 | BDC | 2.50 | Review and revise Memorandum to Judge Toothman of the Greene County Court of Common Pleas regarding [redacted] Greene County Tax Assessment Apeals. |
| 01/31/20 | BDC | 0.30 | Review and analyze Amended Complaint filed by R. Thomson (Counsel to N. King) in Tonecha Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 01/31/20 | BDC | 0.50 | Telephone conferences and correspondence with M. Heilman (Counsel to PADEP), W. Carson (Counsel to PADEP) and R. Thomson (Counsel to N. King) regarding [redacted] Tonecha Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 01/31/20 | BDC | 0.30 | Draft correspondence to Judge Beckman of the Pennsylvania Environmental Hearing Board regarding [redacted] Tonecha Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 01/31/20 | BDC | 0.30 | Telephone conference and correspondence with E. Banks and B. Tarasi (Counsel to Covert) regarding [redacted] Covert/Wallace Lease. |

Total Hours    27.20

# Dinsmôre

CALIFORNIA • COLORADO • CONNECTICUT
FLORIDA • GEORGIA • ILLINOIS • KENTUCKY
MASSACHUSETTS • MICHIGAN • OHIO
PENNSYLVANIA • WASHINGTON, D.C. • WEST VIRGINIA

Federal ID:  31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

February 27, 2020
Invoice # 4414094

Billing Attorney - William E Robinson

Client Number - 123837.19
Matter: Meetings and Communications With Creditors

## Remittance Advice

For Professional Services Rendered Through January 31, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 5,901.50 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 5,901.50 |
| **Total Due for Current Professional Services** | **$ 5,901.50** |

| | |
|---|---:|
| Previous Balance Owed<br>(see outstanding invoice listing attached) | $ 2,092.81 |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:  Dinsmore and Shohl LLP
PO Box 639038
Cincinnati, Ohio 45263-9038

By Wire/ACH:  Bank: Fifth Third Bank
Account Name: Dinsmore and Shohl LLP
ABA Number: 042000314          Swift Code: FTBCUS3C
Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

February 27, 2020
Invoice # 4414094

Dinsmore & Shohl LLP
Client Number – 123837.19
**Matter: Meetings and Communications With Creditors**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4370772 | 12/31/19 | $ 10,077.50 | $ 9,069.75 | $ 1,007.75 |
| 4392311 | 01/31/20 | $ 10,850.64 | $ 9,765.58 | $ 1,085.06 |
| | | Total Previous Outstanding Balance | | $ 2,092.81 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

Dinsmore & Shohl LLP
Client Number – 123837.19
**Matter: Meetings and Communications With Creditors**

February 27, 2020
Invoice # 4414094

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | Partner | 4.10 | |
| Alexandra S. Horwitz | Associate | 10.10 | |
| | Total Hours / Fees | 14.20 | $ 5,901.50 |
| | Current Amount Due This Invoice | | $5,901.50 |

1

February 27, 2020
Invoice # 4414094

Dinsmore & Shohl LLP
Client Number – 123837.19
**Matter: Meetings and Communications With Creditors**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/13/20 | KML | 0.40 | Telephone calls with creditors. |
| 01/20/20 | ASH | 0.80 | Discussions with potential creditors regarding proof of claim form received. |
| 01/20/20 | KML | 1.40 | Review materials in deck for meeting. |
| 01/21/20 | ASH | 1.80 | Discussions with potential creditors regarding proof of claim form. |
| 01/21/20 | ASH | 2.20 | Telephone discussions with potential creditors regarding receipt of proof of claim form. |
| 01/21/20 | KML | 0.80 | Telephone calls with Creditors regarding proof of claim filing. |
| 01/22/20 | ASH | 1.80 | Telephone discussions with potential creditors regarding receipt of proof of claim form. |
| 01/22/20 | KML | 0.80 | Telephone calls with Creditors regarding proof of claim filing. |
| 01/23/20 | ASH | 0.70 | Discussions with potential creditors regarding receipt of proof of claim form. |
| 01/24/20 | ASH | 0.60 | Discussions with potential creditors regarding receipt of proof of claim form. |
| 01/27/20 | ASH | 0.70 | Discussions with potential creditors regarding receipt of proof of claim form. |
| 01/27/20 | KML | 0.70 | Telephone calls from creditors regarding proof of claim filing. |
| 01/28/20 | ASH | 0.80 | Discussions with potential creditors regarding receipt of proof of claim form. |
| 01/29/20 | ASH | 0.70 | Correspond with potential credtiors regarding receipt of proof of claims form. |

Total Hours    14.20

2

# Dinsmôre

CALIFORNIA • COLORADO • CONNECTICUT
FLORIDA • GEORGIA • ILLINOIS • KENTUCKY
MASSACHUSETTS • MICHIGAN • OHIO
PENNSYLVANIA • WASHINGTON, D.C. • WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

February 28, 2020
Invoice # 4429931

Billing Attorney - William E Robinson

Client Number - 123837.20
Matter: Non-Working Travel

## Remittance Advice

For Professional Services Rendered Through January 31, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 1,667.50 |
| Attorney Costs | $ 724.55 |
| Current Total Due for Professional Services | $ 2,392.05 |
| **Total Due for Current Professional Services** | **$ 2,392.05** |

| | |
|---|---|
| Previous Balance Owed | $ 204.45 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:   Dinsmore and Shohl LLP
            PO Box 639038
            Cincinnati, Ohio 45263-9038

By Wire/ACH:   Bank: Fifth Third Bank
               Account Name: Dinsmore and Shohl LLP
               ABA Number: 042000314      Swift Code: FTBCUS3C
               Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

Dinsmore & Shohl LLP
Client Number – 123837.20
**Matter: Non-Working Travel**

February 28, 2020
Invoice # 4429931

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4405540 | 01/01/20 | $ 435.00 | $ 391.50 | $ 43.50 |
| 4392314 | 01/31/20 | $ 1,609.50 | $ 1,448.55 | $ 160.95 |
| | | | Total Previous Outstanding Balance | $ 204.45 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

February 28, 2020
Invoice # 4429931

Dinsmore & Shohl LLP
Client Number – 123837.20
**Matter: Non-Working Travel**

## Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | Partner | 3.00 | |
| Alexandra S. Horwitz | Associate | 4.00 | |
| | Total Hours / Fees | 7.00 | $ 1,667.50 |

## Summary of Current Attorney Costs Incurred

| | |
|---|---|
| Hotel Expense | $ 453.66 |
| Other Travel | $ 23.00 |
| Travel Mileage | $ 247.89 |
| Total Attorney Costs | $724.55 |
| Current Amount Due This Invoice | $2,392.05 |

1

February 28, 2020
Invoice # 4429931

Dinsmore & Shohl LLP
Client Number – 123837.20
**Matter: Non-Working Travel**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/08/20 | ASH | 2.00 | Travel to Columbus from Cincinnati for 1/9/2020 Omnibus Hearing. |
| 01/09/20 | KML | 1.50 | Travel to Columbus to attend hearing. |
| 01/09/20 | KML | 1.50 | Return trip to Cincinnati after Court hearing. |
| 01/12/20 | ASH | 2.00 | Drive from Columbus Office to Cincinnati office after January 9, 2020 Omnibus Hearing. |

Total Hours      7.00

2



CALIFORNIA • COLORADO • CONNECTICUT
FLORIDA • GEORGIA • ILLINOIS • KENTUCKY
MASSACHUSETTS • MICHIGAN • OHIO
PENNSYLVANIA • WASHINGTON, D.C. • WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

February 27, 2020
Invoice # 4414099

Billing Attorney - William E Robinson

Client Number - 123837.23
Matter: Relief From Stay and Adequate Protection

---

### Remittance Advice

For Professional Services Rendered Through January 31, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 3,085.50 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 3,085.50 |
| **Total Due for Current Professional Services** | **$ 3,085.50** |

| | |
|---|---:|
| Previous Balance Owed | $ 933.40 |
| (see outstanding invoice listing attached) | |

### Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:    Dinsmore and Shohl LLP
             PO Box 639038
             Cincinnati, Ohio 45263-9038

By Wire/ACH:    Bank: Fifth Third Bank
                Account Name: Dinsmore and Shohl LLP
                ABA Number: 042000314         Swift Code: FTBCUS3C
                Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

Dinsmore & Shohl LLP
Client Number – 123837.23
Matter: Relief From Stay and Adequate Protection

February 27, 2020
Invoice # 4414099

## Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4370775 | 12/31/19 | $ 9,195.00 | $ 8,275.50 | $ 919.50 |
| 4392321 | 01/31/20 | $ 139.00 | $ 125.10 | $ 13.90 |
| | | Total Previous Outstanding Balance | | $ 933.40 |

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

February 27, 2020
Invoice # 4414099

Dinsmore & Shohl LLP
Client Number – 123837.23
Matter: Relief From Stay and Adequate Protection

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | | 0.80 | |
| | Partner | | |
| William E Robinson | | 4.90 | |
| | Partner | | |
| Mary R. Ontko | | 0.20 | |
| | Paralegal | | |
| | Total Hours / Fees | 5.90 | $3,085.50 |
| | Current Amount Due This Invoice | | $3,085.50 |

1

February 27, 2020
Invoice # 4414099

Dinsmore & Shohl LLP
Client Number – 123837.23
**Matter: Relief From Stay and Adequate Protection**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/14/20 | WER | 0.50 | Review and analyze Orders pertaining to relief from stay for workers' compensation and federal black lung litigation (.3); consultation with Aimee Stern regarding Orders pertaining to relief from stay for workers' compensation and federal black lung litigation (.2). |
| 01/23/20 | WER | 0.90 | Review and analyze Motion to Lift Order Staying Proceedings before West Virginia Supreme Court (.8); consultation with Aimee Stern regarding Motion to Lift Order Staying Proceedings before West Virginia Supreme Court (.1). |
| 01/28/20 | WER | 1.50 | Review and revise Motions to Lift Stays in Supreme Court of Appeals of West Virginia. |
| 01/29/20 | WER | 2.00 | Email to and from Kim Lewis regarding Motion to Lift Stay (.1); email to Cody Nett regarding [redacted] (.1); review and revise Motions to Lift Stays in Supreme Court of Appeals of West Virginia (1.8). |
| 01/29/20 | KML | 0.80 | Review Wickland Relief From Stay and Motion for Expedited Hearing. |
| 01/30/20 | MO | 0.20 | Update chronology to include 01-30-20 Motion to Lift the bankruptcy stay for case pending in WV Supreme Court. |

| Total Hours | 5.90 |
|-------------|------|

2

————

**Detailed Description of Services Provided**

**(Bankruptcy Bills February 1-February 29)**



CALIFORNIA  COLORADO  CONNECTICUT
FLORIDA  GEORGIA  ILLINOIS  KENTUCKY
MASSACHUSETTS  MICHIGAN  OHIO
PENNSYLVANIA  WASHINGTON, D.C.  WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                      March 26, 2020
46226 National Road                                              Invoice # 4434706
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.4
Matter: Asset Disposition

## Remittance Advice

For Professional Services Rendered Through February 29, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 4,513.50 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 4,513.50 |
| **Total Due for Current Professional Services** | **$ 4,513.50** |

Previous Balance Owed                                                 $ 7,006.10
(see outstanding invoice listing attached)

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:     Dinsmore and Shohl LLP
              PO Box 639038
              Cincinnati, Ohio 45263-9038

By Wire/ACH:  Bank: Fifth Third Bank
              Account Name: Dinsmore and Shohl LLP
              ABA Number: 042000314          Swift Code: FTBCUS3C
              Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

March 26, 2020
Invoice # 4434706

Dinsmore & Shohl LLP
Client Number   123837.4
**Matter: Asset Disposition**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4392284 | 01/31/20 | $ 3,931.50 | $ 3,538.35 | $ 393.15 |
| 4414076 | 02/27/20 | $ 6,612.95 | $ 0.00 | $ 6,612.95 |
| | | Total Previous Outstanding Balance | | $ 7,006.10 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

March 26, 2020
Invoice # 4434706

Dinsmore & Shohl LLP
Client Number   123837.4
**Matter: Asset Disposition**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Brandon D Coneby | Partner | 6.40 | |
| Kim Martin Lewis | Partner | 0.20 | |
| William E Robinson | Partner | 0.50 | |
| Steven R. Chadwick | Of Counsel | 3.80 | |
| Total Hours / Fees | | 10.90 | $ 4,513.50 |

Current Amount Due This Invoice       $4,513.50

1

March 26, 2020
Invoice # 4434706

Dinsmore & Shohl LLP
Client Number   123837.4
**Matter: Asset Disposition**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/11/20 | SRC | 1.10 | Begin preparation of draft Special Warranty Deed for Winger. |
| 02/13/20 | BDC | 0.30 | Telephone conferences and correspondence with E. Banks regarding potential sale of Canterbury Coal Company Property. |
| 02/13/20 | BDC | 0.80 | Review, analyze and verify filing of Subdivision Plan and related documents in anticipation of transfer of Canterbury Coal Property. |
| 02/13/20 | BDC | 0.70 | Final review of and revisions to Draft Deed and related documents in anticipation of transfer of Canterbury Coal Property. |
| 02/20/20 | KML | 0.20 | Telephone call with Brandon Coneby regarding potential purchase of property. |
| 02/20/20 | SRC | 0.40 | Telephone conference with E. Banks regarding trustee sale in Wetzel County, WV. |
| 02/20/20 | SRC | 1.30 | Review and analysis of Wetzel County e-document system and overview of pending Trustee Sale for Cunningham premises. |
| 02/20/20 | SRC | 0.20 | Prepare correspondence to E. Banks regarding revised deed for Canterbury Coal conveyance to Winger. |
| 02/20/20 | SRC | 0.20 | Receipt and review of correspondence from E. Banks regarding coal disclosure. |
| 02/20/20 | SRC | 0.40 | Revise draft SWD for conveyance from Canterbury Coal to Winger. |
| 02/20/20 | SRC | 0.20 | Telephone conference with Seneca Trustees regarding pending Trustee sale of Cunningham premises scheduled for 2-21-2020. |
| 02/20/20 | BDC | 0.20 | Telephone conference with K. Martin Lewis regarding Cunningham Property sale. |
| 02/20/20 | BDC | 0.80 | Telephone conferences and correspondence with E. Banks and representatives from Seneca Trustees, Inc. (Trustee) regarding Cunningham Property sale. |
| 02/20/20 | BDC | 1.20 | Review, analyze and investigate publicly available information associated with Cunningham Property sale. |
| 02/20/20 | BDC | 0.20 | Telephone conferences and correspondence with E. Banks regarding transfer of Canterbury Coal Property to J. Winger. |
| 02/20/20 | BDC | 0.60 | Research regarding liens associated with Cunningham Property. |
| 02/21/20 | BDC | 0.30 | Telephone conference and correspondence with E. Banks regarding follow up issues associated with Cunningham Property sale. |
| 02/21/20 | BDC | 0.30 | Review and analyze documentation associated with Cunningham Property sale. |
| 02/26/20 | BDC | 1.00 | Address issues associated with pending 363 asset sale. |
| 02/26/20 | WER | 0.50 | Consultation with Jason Witt, Brandon Coneby and Kim Lewis regarding performance of title work relating to sale of assets. |

| | Total Hours | 10.90 | |

2



CALIFORNIA  COLORADO  CONNECTICUT
FLORIDA  GEORGIA  ILLINOIS  KENTUCKY
MASSACHUSETTS  MICHIGAN  OHIO
PENNSYLVANIA  WASHINGTON, D.C.  WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                      March 26, 2020
46226 National Road                                                    Invoice # 4434707
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.8
Matter: Business Operations

## Remittance Advice

For Professional Services Rendered Through February 29, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 11,187.50 |
| Attorney Costs | $ 4.03 |
| Current Total Due for Professional Services | $ 11,191.53 |
| **Total Due for Current Professional Services** | **$ 11,191.53** |

| | |
|---|---|
| Previous Balance Owed | $ 5,810.00 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:   Dinsmore and Shohl LLP
            PO Box 639038
            Cincinnati, Ohio 45263-9038

By Wire/ACH:   Bank: Fifth Third Bank
               Account Name: Dinsmore and Shohl LLP
               ABA Number: 042000314          Swift Code: FTBCUS3C
               Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

March 26, 2020
Invoice # 4434707

Dinsmore & Shohl LLP
Client Number    123837.8
**Matter: Business Operations**

## Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4414079 | 02/27/20 | $ 5,810.00 | $ 0.00 | $ 5,810.00 |
| | | Total Previous Outstanding Balance | | $ 5,810.00 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

March 26, 2020
Invoice # 4434707

Dinsmore & Shohl LLP
Client Number   123837.8
**Matter: Business Operations**

## Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
| --- | --- | --- | --- |
| David K. Liberati | | 1.00 | |
| | Partner | | |
| Douglas J. Feichtner | | 5.90 | |
| | Partner | | |
| William E Robinson | | 15.40 | |
| | Partner | | |
| Aimee M Stern | | 1.80 | |
| | Of Counsel | | |
| Total Hours / Fees | | 24.10 | $ 11,187.50 |

## Summary of Current Attorney Costs Incurred

| | | |
| --- | --- | --- |
| Audio Conference | $ 4.03 | |
| Total Attorney Costs | $4.03 | |
| Current Amount Due This Invoice | $11,191.53 | |

1

March 26, 2020
Invoice # 4434707

Dinsmore & Shohl LLP
Client Number    123837.8
**Matter: Business Operations**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/02/20 | WER | 1.90 | Email to and from Mike McKown (.1); review and analyze SB 632 regarding potential impact on Murray s business operations (1.5); consultation with multiple other Dinsmore attorneys regarding SB 632 and potential impact on Murray s business operations (.3). |
| 02/03/20 | AMS | 1.80 | Review and confer with B. Robinson and J. Rice regarding WV Senate Bill 632, and Senate Bill 275, and both bills' potential impact on Murray Energy's workers' compensation claims. |
| 02/03/20 | DKL | 1.00 | Review and analyze SB632 regarding Occupational Pneumoconiosis Board Exams; conference with Aimee Stern regarding same. |
| 02/03/20 | WER | 3.70 | Review and analyze SB 275 regarding potential impact on Murray s business operations (3.5); consultation with multiple other Dinsmore attorneys regarding SB 275 and potential impact on Murray s business operations (.2). |
| 02/04/20 | WER | 2.50 | Review and analyze SB 275 and 632 regarding potential impact on Murray s business operations (1.8); emails to Mike McKown. |
| 02/11/20 | WER | 3.00 | Consultation with Mike McKown and others (2.5); review new information pertaining to SB 275 and impact on Murray operations (.5). |
| 02/12/20 | WER | 0.20 | Consultation with Kim Lewis and Cody Nett regarding Murray Met bankruptcy and effect on Murray operations  and multiple communications with Mike McKown and others (.7). |
| 02/17/20 | WER | 0.50 | Consultation with Cody Nett regarding operational issues. |
| 02/20/20 | DJF | 1.00 | Review and analyze Texas Eastern/McElroy Supreme Court opinion in connection with MEC/Columbia Gas cost-sharing agreements in anticipation of call with client. |
| 02/20/20 | WER | 2.00 | Email to and from Jason Witt regarding Columbia Gas/TransCanada and Dominion Energy Cost-sharing agreements (.2); review and analyze Columbia Gas/TransCanada and Dominion Energy Cost-sharing agreements (1.5); consultation with Doug Feichtner and Jacob Manning regarding Columbia Gas/TransCanada and Dominion Energy Cost-sharing Agreements (.3). |
| 02/24/20 | DJF | 3.40 | Review and analyze Pennsylvania Services/Texas Eastern decision in connection with subsidence agreement with Columbia Gas (1.3); review and analyze PA subsidence regulations in connection with subsidence agreement with Columbia Gas (1.1); participate in conference call with J. Witt, B. Robinson and K. Martin Lewis (1.0). |
| 02/24/20 | WER | 0.90 | Consultation with Doug Feichtner regarding Cost-Sharing Agreements (.2); prepare for conference call with Jason Witt regarding Cost-Sharing Agreements (.7). |
| 02/25/20 | DJF | 0.80 | Draft and submit memo to J. Witt. |
| 02/25/20 | WER | 0.50 | Consultation with Doug Feichtner regarding Cost-Sharing Agreements, and review corresponding written summary and corresponding documents. |
| 02/26/20 | DJF | 0.70 | Verbal and written communications with J. Witt and K. Martin Lewis. |

2

March 26, 2020
Invoice # 4434707

Dinsmore & Shohl LLP
Client Number    123837.8
**Matter: Business Operations**

| 02/26/20 | WER | 0.20 | Consultation with Doug Feichtner and Kim Lewis regarding Cost-Sharing Agreements (.2). |

Total Hours    24.10

3



CALIFORNIA  COLORADO  CONNECTICUT
FLORIDA  GEORGIA  ILLINOIS  KENTUCKY
MASSACHUSETTS  MICHIGAN  OHIO
PENNSYLVANIA  WASHINGTON, D.C.  WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                    March 26, 2020
46226 National Road                                          Invoice # 4434708
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.9
Matter: Case Administration

## Remittance Advice

For Professional Services Rendered Through February 29, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 50,323.50 |
| Attorney Costs | $ 1,400.05 |
| Current Total Due for Professional Services | $ 51,723.55 |
| **Total Due for Current Professional Services** | **$ 51,723.55** |

| | |
|---|---:|
| Previous Balance Owed | $ 25,332.01 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:     Dinsmore and Shohl LLP
              PO Box 639038
              Cincinnati, Ohio 45263-9038

By Wire/ACH:  Bank: Fifth Third Bank
              Account Name: Dinsmore and Shohl LLP
              ABA Number: 042000314          Swift Code: FTBCUS3C
              Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

March 26, 2020
Invoice # 4434708

Dinsmore & Shohl LLP
Client Number   123837.9
**Matter: Case Administration**

## Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4405001 | 01/09/20 | $ 52,880.04 | $ 47,592.04 | $ 5,288.00 |
| 4392290 | 01/31/20 | $ 30,834.82 | $ 27,751.34 | $ 3,083.48 |
| 4414081 | 02/27/20 | $ 16,960.53 | $ 0.00 | $ 16,960.53 |
| | | | Total Previous Outstanding Balance | $ 25,332.01 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

March 26, 2020
Invoice # 4434708

Dinsmore & Shohl LLP
Client Number   123837.9
**Matter: Case Administration**

## Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | Partner | 30.80 | |
| William E Robinson | Partner | 1.50 | |
| Alexandra S. Horwitz | Associate | 35.50 | |
| Brenda M. Cleveland | Paralegal | 13.50 | |
| Kelly J Schoolcraft | Paralegal | 69.10 | |
| | Total Hours / Fees | 150.40 | $ 50,323.50 |

## Summary of Current Attorney Costs Incurred

| | |
|---|---|
| Audio Conference | $ 40.78 |
| Business Meals | $ 578.13 |
| Photocopies | $ 291.90 |
| Hotel Expense | $ 304.33 |
| Other Travel | $ 23.00 |
| Outside Copier or Printing | $ 38.50 |
| Travel Mileage | $ 123.41 |

1

March 26, 2020
Invoice # 4434708

Dinsmore & Shohl LLP
Client Number   123837.9
**Matter: Case Administration**

| | |
|---|---|
| Total Attorney Costs | $1,400.05 |
| Current Amount Due This Invoice | $51,723.55 |

2

March 26, 2020
Invoice # 4434708

Dinsmore & Shohl LLP
Client Number    123837.9
**Matter: Case Administration**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/03/20 | KML | 0.20 | Telephone conference with Monica Kindt, Kirkland, and Morrison & Foerster regarding fee examiner. |
| 02/03/20 | KML | 0.80 | Review docket and filings. |
| 02/04/20 | ASH | 0.80 | Correspond with Court regarding CNO edits (.3) upload/file and serve final proposed order, notice of cancellation of hearing, updated OCP list, and A&M Second Monthly Fee Statement (.5). |
| 02/04/20 | KML | 0.60 | Participate in MEC Advisors call. |
| 02/06/20 | KML | 1.30 | Review Docket and filings. |
| 02/07/20 | ASH | 0.60 | Participate in Weekly Advisor MEC update call. |
| 02/07/20 | KML | 0.70 | Participate in MEC Advisor call (.5); email to Joe Graham (.2). |
| 02/07/20 | KML | 0.30 | Review Docket and Relief for Stay. |
| 02/10/20 | KJS | 4.20 | Prepare bankruptcy litigation pleading binders. |
| 02/11/20 | ASH | 2.10 | Correspond with Trustee and Co-Counsel regarding filing agenda and emergency hearing. |
| 02/11/20 | ASH | 1.80 | Review and File motion regarding DIP/RSA and expedited hearing. |
| 02/11/20 | KML | 2.40 | Review and revise Murray Metallurgical  first day motions and petitions including RSA motion. |
| 02/11/20 | KJS | 6.30 | Prepare bankruptcy litigation pleading binders. |
| 02/12/20 | ASH | 2.70 | Correspond with Court and K&E regarding emergency hearing and MET filing. |
| 02/12/20 | ASH | 1.20 | Draft and file Pro Hac Vice Motions and Notices of Appearance for K&E and D&S, respectively, in Murray Metallurgical case. |
| 02/12/20 | ASH | 2.30 | Compile hearing binders for Emergency Hearing and MET first days. |
| 02/12/20 | KML | 2.40 | Review and revise Murray Metallurgical pleadings and MEC funding motion. |
| 02/12/20 | KML | 0.70 | Emails regarding conference call and conference call with Court regarding emergency hearing. |
| 02/12/20 | KML | 1.80 | Emails regarding Murray Metallurgical issues. |
| 02/12/20 | KML | 0.20 | Telephone calls with Joe Graham regarding Murray Metallurgical issues. |
| 02/12/20 | KJS | 6.50 | Prepare bankruptcy litigation pleading binders. |
| 02/13/20 | ASH | 3.70 | Prepare for emergency hearing 2/14/20 (3.5); file agenda for same (.2). |
| 02/13/20 | WER | 1.50 | Review and analyze pleadings relevant to 2/14/20 hearing. |
| 02/13/20 | KML | 3.00 | Prepare for Friday hearing. |
| 02/13/20 | KJS | 7.10 | Prepare bankruptcy litigation pleading binders. |

March 26, 2020
Invoice # 4434708

Dinsmore & Shohl LLP
Client Number    123837.9
**Matter: Case Administration**

| | | | |
|---|---|---|---|
| 02/13/20 | BC-S | 7.80 | Coordination of counsel and documents in preparation for first day motions hearing. |
| 02/14/20 | KML | 5.00 | Prepare for court hearing. |
| 02/14/20 | KML | 4.00 | Attend court hearing regarding first days for Murray Metallurgical and funding motion. |
| 02/14/20 | KJS | 6.30 | Prepare bankruptcy litigation pleading binders. |
| 02/14/20 | ASH | 4.60 | Attend Murray Metallurgical First Day Hearings and MEC Holdings Co. hearing on RSA/DIP. |
| 02/14/20 | ASH | 6.10 | Prepare for emergency hearing and Murray Metallurgical first day hearings. |
| 02/14/20 | BC-S | 5.70 | Coordination of counsel and documents in preparation for first day motions hearing. |
| 02/18/20 | ASH | 0.60 | Participate in MEC Advisor's bi-weekly conference call. |
| 02/18/20 | ASH | 0.70 | Correspond with Court regarding POC Stipulations/RSA (.5); file Notice of Appearance (.2). |
| 02/18/20 | KML | 0.50 | Participate in MEC Advisor call. |
| 02/18/20 | KML | 0.80 | Review docket and pleadings. |
| 02/18/20 | KJS | 5.30 | Prepare bankruptcy litigation pleading binders. |
| 02/19/20 | ASH | 0.20 | File Notice of Appearance for Joy Dineo in Adversay Proceeding. |
| 02/19/20 | KML | 0.80 | Review docket and pleadings. |
| 02/19/20 | KML | 0.60 | Review and respond to emails regarding proofs of claims and filings. |
| 02/19/20 | KJS | 6.50 | Prepare bankruptcy litigation pleadings notebooks. |
| 02/20/20 | ASH | 0.50 | Correspond with court regarding POC Stipulations and Hearing Audio Recording. |
| 02/20/20 | KML | 0.40 | Review docket. |
| 02/20/20 | KJS | 6.00 | Prepare bankruptcy litigation pleading binders. |
| 02/21/20 | ASH | 0.60 | Participate in MEC Advisor's bi-weekly update call. |
| 02/21/20 | KML | 0.50 | Participate in MEC Advisor call. |
| 02/24/20 | KJS | 6.70 | Prepare bankruptcy litigation pleading binders. |
| 02/25/20 | ASH | 0.80 | File and Serve Exclusivity and 365(d)(4) Extension Motions. |
| 02/25/20 | ASH | 1.10 | Review K&E draft filings for compliance with local rules regarding Black Diamond AP. |
| 02/25/20 | ASH | 1.70 | Review Second Monthly Fee Statement for compliance with invoices. |
| 02/25/20 | KML | 0.50 | Participate in MEC Advisor call. |
| 02/25/20 | KML | 0.20 | Telephone call with A. Horwitz regarding hearings. |
| 02/25/20 | KML | 0.10 | Telephone call with McLean regarding hearings. |
| 02/25/20 | KML | 0.40 | Review emails regarding pleadings. |

March 26, 2020
Invoice # 4434708

Dinsmore & Shohl LLP
Client Number   123837.9
**Matter: Case Administration**

| Date | Initials | Hours | Description |
|---|---|---|---|
| 02/25/20 | KJS | 5.80 | Prepare bankruptcy litigation pleading binders. |
| 02/26/20 | ASH | 0.70 | Conference call regarding hearing scheduling. |
| 02/26/20 | KML | 0.20 | Review and revise Motion for Entry of a Protective Order. |
| 02/26/20 | KML | 0.90 | Review dockets and motions in Murray Metallurgical and Murray Energy Corp. |
| 02/26/20 | KML | 0.60 | Attention to emails and calls with Jason Witt and Doug Feichtner regarding potential contract rejection issues. |
| 02/27/20 | ASH | 2.10 | Review, revise, file and serve (i) scheduling motion, (ii) protective order motion, and (iii) Agreed Motion for Relief from Automatic Stay. |
| 02/27/20 | KJS | 5.80 | Prepare bankruptcy litigation pleadings notebooks. |
| 02/27/20 | KML | 0.40 | Telephone call with A. Horwitz regarding filings. |
| 02/28/20 | ASH | 0.60 | Participate in Bi-weekly Advisor's conference call |
| 02/28/20 | KJS | 2.60 | Prepare bankruptcy litigation pleading binders. |
| 02/28/20 | KML | 0.50 | Participate in MEC Advisor call. |

Total Hours    150.40

# Dinsmôre

CALIFORNIA   COLORADO   CONNECTICUT
FLORIDA   GEORGIA   ILLINOIS   KENTUCKY
MASSACHUSETTS   MICHIGAN   OHIO
PENNSYLVANIA   WASHINGTON, D.C.   WEST VIRGINIA

Federal ID:  31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

March 26, 2020
Invoice # 4434709

Billing Attorney - William E Robinson

Client Number - 123837.13
Matter: Employment and Fee Applications

## Remittance Advice

For Professional Services Rendered Through February 29, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 7,857.00 |
| Attorney Costs | $ 86.70 |
| Current Total Due for Professional Services | $ 7,943.70 |
| **Total Due for Current Professional Services** | **$ 7,943.70** |

| | |
|---|---|
| Previous Balance Owed | $ 15,348.98 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:    Dinsmore and Shohl LLP
PO Box 639038
Cincinnati, Ohio 45263-9038

By Wire/ACH:    Bank: Fifth Third Bank
Account Name: Dinsmore and Shohl LLP
ABA Number: 042000314          Swift Code: FTBCUS3C
Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

March 26, 2020
Invoice # 4434709

Dinsmore & Shohl LLP
Client Number    123837.13
**Matter: Employment and Fee Applications**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4370767 | 12/31/19 | $ 21,145.85 | $ 19,031.17 | $ 2,114.68 |
| 4392298 | 01/31/20 | $ 10,971.50 | $ 9,874.35 | $ 1,097.15 |
| 4414084 | 02/27/20 | $ 12,137.15 | $ 0.00 | $ 12,137.15 |
|  |  |  | Total Previous Outstanding Balance | $ 15,348.98 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

March 26, 2020
Invoice # 4434709

Dinsmore & Shohl LLP
Client Number   123837.13
**Matter: Employment and Fee Applications**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | | 3.00 | |
| | Partner | | |
| William E Robinson | | 6.60 | |
| | Partner | | |
| Alexandra S. Horwitz | | 8.10 | |
| | Associate | | |
| Total Hours / Fees | | 17.70 | $ 7,857.00 |

### Summary of Current Attorney Costs Incurred

| | |
|---|---|
| Photocopies | $ 86.70 |
| Total Attorney Costs | $86.70 |
| Current Amount Due This Invoice | $7,943.70 |

1

March 26, 2020
Invoice # 4434709

Dinsmore & Shohl LLP
Client Number   123837.13
**Matter: Employment and Fee Applications**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/04/20 | ASH | 4.10 | Review bills and draft Second Monthly Fee Application for D&S. |
| 02/05/20 | ASH | 3.10 | Finalize and revise Second Monthly Fee Application. |
| 02/05/20 | KML | 0.90 | Review and revise monthly fee statement. |
| 02/06/20 | ASH | 0.40 | Finalize Second Monthly Fee Statement and Summary of D&S. |
| 02/06/20 | WER | 0.90 | Review and analyze Dinsmore's Second Monthly Fee Statement. |
| 02/07/20 | ASH | 0.50 | File and serve D&S Second Monthly Fee Statement/Summary. |
| 02/18/20 | KML | 1.00 | Review bills. |
| 02/19/20 | WER | 1.50 | Review workers' compensation bills. |
| 02/24/20 | KML | 1.10 | Review and revise monthly bills. |
| 02/27/20 | WER | 1.50 | Review and revise workers  compensation and federal black lung billing to be submitted to Court. |
| 02/28/20 | WER | 2.70 | Review and revise billing to be submitted to Court. |

Total Hours      17.70



CALIFORNIA  COLORADO  CONNECTICUT
FLORIDA  GEORGIA  ILLINOIS  KENTUCKY
MASSACHUSETTS  MICHIGAN  OHIO
PENNSYLVANIA  WASHINGTON, D.C.  WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                   March 26, 2020
46226 National Road                                                 Invoice # 4434711
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.16
Matter: Litigation

## Remittance Advice

For Professional Services Rendered Through February 29, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 580.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 580.00 |
| **Total Due for Current Professional Services** | **$ 580.00** |

| | |
|---|---:|
| Previous Balance Owed | $ 764.35 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:     Dinsmore and Shohl LLP
              PO Box 639038
              Cincinnati, Ohio 45263-9038

By Wire/ACH:  Bank: Fifth Third Bank
              Account Name: Dinsmore and Shohl LLP
              ABA Number: 042000314          Swift Code: FTBCUS3C
              Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

March 26, 2020
Invoice # 4434711

Dinsmore & Shohl LLP
Client Number   123837.16
**Matter: Litigation**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4370770 | 12/31/19 | $ 3,293.50 | $ 2,964.15 | $ 329.35 |
| 4414087 | 02/27/20 | $ 435.00 | $ 0.00 | $ 435.00 |
| | | Total Previous Outstanding Balance | | $ 764.35 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

March 26, 2020
Invoice # 4434711

Dinsmore & Shohl LLP
Client Number    123837.16
**Matter: Litigation**

## Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | | 0.80 | |
| | Partner | | |
| | Total Hours / Fees | 0.80 | $ 580.00 |

Current Amount Due This Invoice    $580.00

1

March 26, 2020
Invoice # 4434711

Dinsmore & Shohl LLP
Client Number   123837.16
**Matter: Litigation**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/24/20 | KML | 0.40 | Participate in MEC conference call regarding litigation matter. |
| 02/26/20 | KML | 0.40 | Review and revise Black Diamond motion regarding confirmation issues. |

Total Hours      0.80

2

# Dinsmôre

CALIFORNIA   COLORADO   CONNECTICUT
FLORIDA   GEORGIA   ILLINOIS   KENTUCKY
MASSACHUSETTS   MICHIGAN   OHIO
PENNSYLVANIA   WASHINGTON, D.C.   WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                          March 26, 2020
46226 National Road                                    Invoice # 4434712
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.17
Matter: Non-Bankruptcy Litigation

## Remittance Advice

For Professional Services Rendered Through February 29, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 12,261.50 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 12,261.50 |
| **Total Due for Current Professional Services** | **$ 12,261.50** |

| | |
|---|---:|
| Previous Balance Owed | $ 16,906.62 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:      Dinsmore and Shohl LLP
               PO Box 639038
               Cincinnati, Ohio 45263-9038

By Wire/ACH:   Bank: Fifth Third Bank
               Account Name: Dinsmore and Shohl LLP
               ABA Number: 042000314          Swift Code: FTBCUS3C
               Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

March 26, 2020
Invoice # 4434712

Dinsmore & Shohl LLP
Client Number   123837.17
**Matter: Non-Bankruptcy Litigation**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4370771 | 12/31/19 | $ 29,283.90 | $ 26,355.51 | $ 2,928.39 |
| 4392308 | 01/31/20 | $ 13,707.26 | $ 12,336.53 | $ 1,370.73 |
| 4414090 | 02/27/20 | $ 12,607.50 | $ 0.00 | $ 12,607.50 |
| | | | Total Previous Outstanding Balance | $ 16,906.62 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

March 26, 2020
Invoice # 4434712

Dinsmore & Shohl LLP
Client Number    123837.17
**Matter: Non-Bankruptcy Litigation**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Brandon D Coneby | | 19.70 | |
| | Partner | | |
| Jacob A. Manning | | 0.70 | |
| | Partner | | |
| William E Robinson | | 5.60 | |
| | Partner | | |
| | Total Hours / Fees | 26.00 | $ 12,261.50 |
| | Current Amount Due This Invoice | | $12,261.50 |

1

March 26, 2020
Invoice # 4434712

Dinsmore & Shohl LLP
Client Number   123837.17
**Matter: Non-Bankruptcy Litigation**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/06/20 | WER | 1.70 | Review Request for Affirmation of Intent in FOIA Appeal from US DOL/MSHA (.1); review and analyze pending FOIA requests and appeal (1.6). |
| 02/07/20 | BDC | 2.60 | Additional preparation for February 10, 2020 Court Ordered Status Conference on Greene County Tax Assessment Appeals. |
| 02/10/20 | BDC | 3.00 | Additional preparation for and participation in Court Ordered Status Conference on Greene County Tax Assessment Appeals at Greene County Courthouse in Waynesburg, Pennsylvania. |
| 02/10/20 | BDC | 0.30 | Follow-up telephone conferences and correspondence with E. Banks and S. Bair regarding issues associated with Greene County Tax Assessment Appeals. |
| 02/10/20 | BDC | 0.40 | Telephone conferences and correspondence with G. Grimm (Solicitor - Greene County Board of Assessors), B. Hook (Solicitor - Gilmore Township ) and J. Grimes (Solicitor - West Greene School District) regarding Greene County Tax Assessment Appeals. |
| 02/11/20 | BDC | 0.60 | Telephone conferences and correspondence with G. Grimm (Solicitor - Greene County Board of Assessors), D. Pollock (Solicitor - Freeport Township ) and  L. Lewis (Greene County Solicitor) regarding Greene County Tax Assessment Appeals. |
| 02/14/20 | BDC | 0.50 | Telephone conference and correspondence with G. Grimm (Counsel to Greene County Board of Assessors) regarding Greene County Tax Assessment Appeals. |
| 02/14/20 | BDC | 0.30 | Telephone conference and correspondence with E. Banks and S. Bair regarding Greene County Tax Assessment Appeals. |
| 02/14/20 | BDC | 2.00 | Prepare Motion for Summary Judgment in Tonecha Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 02/18/20 | BDC | 2.00 | Prepare for March 3, 2020 Status Conference on Greene County Tax Assessment Appeals. |
| 02/18/20 | BDC | 0.30 | Telephone conference and correspondence with G. Grimm (Solicitor - Greene County Board of Assessors) regarding Greene County Tax Assessment Appeals. |
| 02/18/20 | BDC | 0.30 | Telephone conference with E. Banks regarding Greene County Tax Assessment Appeals. |
| 02/18/20 | BDC | 0.40 | Telephone conference and correspondence with M. Heilman (Counsel to PADEP), W. Carson (Counsel to PADEP) and R. Thomson (Counsel to N. King) regarding Tonecha Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 02/18/20 | BDC | 0.60 | Review and analyze Responses to Discovery Requests received in Tonecha Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 02/20/20 | WER | 0.50 | Consultation with Cory Barrack and review related documents. |
| 02/20/20 | BDC | 0.40 | Telephone conferences and correspondence with G. Grimm (Counsel to Greene County Board of Assessors), B. Hook (Solicitor for Gilmore Township) and J. Grimes (Solicitor for West Greene School District) regarding Greene County Assessment Appeals. |

March 26, 2020
Invoice # 4434712

Dinsmore & Shohl LLP
Client Number   123837.17
**Matter: Non-Bankruptcy Litigation**

| | | | |
|---|---|---|---|
| 02/21/20 | WER | 1.80 | Prepare for conference call with Jason Witt and others (1.7); consultation with Jason Witt and others regarding same (.1). |
| 02/21/20 | JAM | 0.70 | Review WV SC decision and citing decisions in preparation for call with J. Witt. |
| 02/21/20 | BDC | 2.10 | Additional preparation for March 3, 2020 Status Conference on Greene County Assessment Appeals. |
| 02/21/20 | BDC | 2.20 | Complete preparation of Motion for Summary Judgment in Tonecha Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 02/25/20 | WER | 1.60 | Review Order Vacating Trial in Wilson civil litigation (.1); review and analyze Wilson civil litigation file regarding status of case and future legal strategy (.8); email to and from Cory Barrack (.1); review and analyze Cartier civil litigation file regarding status of case and future litigation strategy (.6). |
| 02/27/20 | BDC | 1.00 | Additional preparation for March 3, 2020 status conference on Greene County Assessment Appeals. |
| 02/27/20 | BDC | 0.30 | Telephone conference and correspondence with G. Grimm (Counsel to Greene County Board of Assessors) regarding Greene County Tax Assessment Appeals. |
| 02/27/20 | BDC | 0.40 | Telephone conferences with E. Banks and S. Bair regarding Greene County Tax Assessment Appeals. |

Total Hours       26.00



CALIFORNIA  COLORADO  CONNECTICUT
FLORIDA  GEORGIA  ILLINOIS  KENTUCKY
MASSACHUSETTS  MICHIGAN  OHIO
PENNSYLVANIA  WASHINGTON, D.C.  WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                    March 26, 2020
46226 National Road                                              Invoice # 4456146
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.20
Matter: Non-Working Travel

---

### Remittance Advice

For Professional Services Rendered Through February 29, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 2,692.50 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 2,692.50 |
| **Total Due for Current Professional Services** | **$ 2,692.50** |

| | |
|---|---:|
| Previous Balance Owed | $ 2,596.50 |
| (see outstanding invoice listing attached) | |

### Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:      Dinsmore and Shohl LLP
               PO Box 639038
               Cincinnati, Ohio 45263-9038

By Wire/ACH:   Bank: Fifth Third Bank
               Account Name: Dinsmore and Shohl LLP
               ABA Number: 042000314          Swift Code: FTBCUS3C
               Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

March 26, 2020
Invoice # 4456146

Dinsmore & Shohl LLP
Client Number   123837.20
**Matter: Non-Working Travel**

## Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4405540 | 01/01/20 | $ 435.00 | $ 391.50 | $ 43.50 |
| 4392314 | 01/31/20 | $ 1,609.50 | $ 1,448.55 | $ 160.95 |
| 4429931 | 02/28/20 | $ 2,392.05 | $ 0.00 | $ 2,392.05 |
| | | Total Previous Outstanding Balance | | $ 2,596.50 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

March 26, 2020
Invoice # 4456146

Dinsmore & Shohl LLP
Client Number   123837.20
**Matter: Non-Working Travel**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Brandon D Coneby | Partner | 2.60 | |
| Kim Martin Lewis | Partner | 4.00 | |
| Alexandra S. Horwitz | Associate | 4.40 | |
| Total Hours / Fees | | 11.00 | $ 2,692.50 |

Current Amount Due This Invoice          $2,692.50

1

March 26, 2020
Invoice # 4456146

Dinsmore & Shohl LLP
Client Number    123837.20
**Matter: Non-Working Travel**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 02/10/20 | BDC | 1.30 | Travel from Dinsmore Office in Pittsburgh, Pennsylvania to Greene County Courthourse in Waynesburg, Pennsylvania to attend Court Ordered Status Conference on Greene County Tax Assessment Appeals. |
| 02/10/20 | BDC | 1.30 | Travel from Greene County Courthouse in Waynesburg, Pennsylvania to Dinsmore Office in Pittsburgh, Pennsylvania after attendance at Court Ordered Status Conference on Greene County Tax Assessment Appeals. |
| 02/13/20 | ASH | 2.20 | Travel from Cincinnati to Columbus for emergency hearing 2/14/2020. |
| 02/13/20 | KML | 2.00 | Travel to Columbus for pre-hearing meetings. |
| 02/14/20 | KML | 2.00 | Return travel from Columbus to Cincinnati. |
| 02/14/20 | ASH | 2.20 | Travel from Columbus to Cincinnati regarding emergency hearing and Murray Metallurgical first day hearing. |

Total Hours    11.00

2

# Dinsmôre

CALIFORNIA   COLORADO   CONNECTICUT
FLORIDA   GEORGIA   ILLINOIS   KENTUCKY
MASSACHUSETTS   MICHIGAN   OHIO
PENNSYLVANIA   WASHINGTON, D.C.   WEST VIRGINIA

Federal ID:  31-0263070

Murray Energy Corporation, et al.                                March 26, 2020
46226 National Road                                          Invoice # 4434714
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.23
Matter: Relief From Stay and Adequate Protection

## Remittance Advice

For Professional Services Rendered Through February 29, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 261.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 261.00 |
| **Total Due for Current Professional Services** | **$ 261.00** |

| | |
|---|---:|
| Previous Balance Owed | $ 4,018.90 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:    Dinsmore and Shohl LLP
             PO Box 639038
             Cincinnati, Ohio 45263-9038

By Wire/ACH:    Bank: Fifth Third Bank
                Account Name: Dinsmore and Shohl LLP
                ABA Number: 042000314          Swift Code: FTBCUS3C
                Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

March 26, 2020
Invoice # 4434714

Dinsmore & Shohl LLP
Client Number   123837.23
**Matter: Relief From Stay and Adequate Protection**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4370775 | 12/31/19 | $ 9,195.00 | $ 8,275.50 | $ 919.50 |
| 4392321 | 01/31/20 | $ 139.00 | $ 125.10 | $ 13.90 |
| 4414099 | 02/27/20 | $ 3,085.50 | $ 0.00 | $ 3,085.50 |
| | | Total Previous Outstanding Balance | | $ 4,018.90 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

March 26, 2020
Invoice # 4434714

Dinsmore & Shohl LLP
Client Number    123837.23
**Matter: Relief From Stay and Adequate Protection**

## Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | | 0.20 | |
| | Partner | | |
| Alexandra S. Horwitz | | 0.40 | |
| | Associate | | |
| | Total Hours / Fees | 0.60 | $ 261.00 |

Current Amount Due This Invoice          $261.00

1

March 26, 2020
Invoice # 4434714

Dinsmore & Shohl LLP
Client Number    123837.23
**Matter: Relief From Stay and Adequate Protection**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/19/20 | ASH | 0.40 | Review and file Objection to Relief From Automatic Stay. |
| 02/26/20 | KML | 0.20 | Review and revise TVA Agreement and Motion to Lift Stay. |

Total Hours    0.60

2

**Detailed Description of Services Provided**

**(Bankruptcy Bills March 1-March 31)**



CALIFORNIA ‖ COLORADO ‖ CONNECTICUT
FLORIDA ‖ GEORGIA ‖ ILLINOIS ‖ KENTUCKY
MASSACHUSETTS ‖ MICHIGAN ‖ OHIO
PENNSYLVANIA ‖ WASHINGTON, D.C. ‖ WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                          April 17, 2020
46226 National Road                                                    Invoice # 4459188
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.4
Matter: Asset Disposition

## Remittance Advice

For Professional Services Rendered Through March 31, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 3,769.50 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 3,769.50 |
| **Total Due for Current Professional Services** | **$ 3,769.50** |

| | |
|---|---:|
| Previous Balance Owed | $ 11,519.60 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:    Dinsmore and Shohl LLP
             PO Box 639038
             Cincinnati, Ohio 45263-9038

By Wire/ACH: Bank: Fifth Third Bank
             Account Name: Dinsmore and Shohl LLP
             ABA Number: 042000314          Swift Code: FTBCUS3C
             Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

April 17, 2020
Invoice # 4459188

Dinsmore & Shohl LLP
Client Number ‖ 123837.4
**Matter: Asset Disposition**

**Previous Invoices Outstanding**

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4392284 | 01/31/20 | $ 3,931.50 | $ 3,538.35 | $ 393.15 |
| 4414076 | 02/27/20 | $ 6,612.95 | $ 0.00 | $ 6,612.95 |
| 4434706 | 03/26/20 | $ 4,513.50 | $ 0.00 | $ 4,513.50 |
| | | Total Previous Outstanding Balance | | $ 11,519.60 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

April 17, 2020
Invoice # 4459188

Dinsmore & Shohl LLP
Client Number ⬜ 123837.4
**Matter: Asset Disposition**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Brandon D Coneby | Partner | 5.30 | |
| Kim Martin Lewis | Partner | 1.80 | |
| | Total Hours / Fees | 7.10 | $ 3,769.50 |
| | Current Amount Due This Invoice | | $3,769.50 |

1

April 17, 2020
Invoice # 4459188

Dinsmore & Shohl LLP
Client Number ◌ 123837.4
**Matter: Asset Disposition**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/06/20 | BDC | 1.00 | Address issues associated with pending 363 asset sale. |
| 03/19/20 | BDC | 1.20 | Address issues associated with pending 363 asset sale. |
| 03/20/20 | KML | 1.50 | Emails regarding bids (.5); review bids (1.0). |
| 03/24/20 | BDC | 0.30 | Telephone conference with E. Banks regarding issues associated with pending 363 asset sale. |
| 03/24/20 | BDC | 0.70 | Address issues associated with pending 363 asset sale. |
| 03/26/20 | BDC | 0.30 | Telephone conference and correspondence with E. Banks regarding issues associated with pending 363 asset sale. |
| 03/26/20 | BDC | 0.60 | Address issues associated with UCC filings in Greene County as part of 363 asset sale. |
| 03/27/20 | KML | 0.30 | Review and respond to emails regarding schedules for APA. |
| 03/31/20 | BDC | 0.60 | Telephone conference and correspondence with R. Grimm (Solicitor for Greene County) regarding UCC filings in Greene County as part of 363 asset sale. |
| 03/31/20 | BDC | 0.60 | Address issues associated with UCC filings in Greene County as part of 363 asset sale. |

Total Hours    7.10

2



CALIFORNIA ▯ COLORADO ▯ CONNECTICUT
FLORIDA ▯ GEORGIA ▯ ILLINOIS ▯ KENTUCKY
MASSACHUSETTS ▯ MICHIGAN ▯ OHIO
PENNSYLVANIA ▯ WASHINGTON, D.C. ▯ WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                   April 17, 2020
46226 National Road                                          Invoice # 4459186
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.8
Matter: Business Operations

## Remittance Advice

For Professional Services Rendered Through March 31, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 319.00 |
| Attorney Costs | $ 8.97 |
| Current Total Due for Professional Services | $ 327.97 |
| **Total Due for Current Professional Services** | **$ 327.97** |

Previous Balance Owed                                              $ 17,001.53
(see outstanding invoice listing attached)

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:     Dinsmore and Shohl LLP
              PO Box 639038
              Cincinnati, Ohio 45263-9038

By Wire/ACH:  Bank: Fifth Third Bank
              Account Name: Dinsmore and Shohl LLP
              ABA Number: 042000314          Swift Code: FTBCUS3C
              Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

April 17, 2020
Invoice # 4459186

Dinsmore & Shohl LLP
Client Number ‖ 123837.8
**Matter: Business Operations**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4414079 | 02/27/20 | $ 5,810.00 | $ 0.00 | $ 5,810.00 |
| 4434707 | 03/26/20 | $ 11,191.53 | $ 0.00 | $ 11,191.53 |
| | | Total Previous Outstanding Balance | | $ 17,001.53 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

April 17, 2020
Invoice # 4459186

Dinsmore & Shohl LLP
Client Number ⬜ 123837.8
**Matter: Business Operations**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Ian G. Henry | Associate | 1.10 | |
| | Total Hours / Fees | 1.10 | $ 319.00 |

### Summary of Current Attorney Costs Incurred

| | | |
|---|---|---|
| Audio Conference | $ 8.97 | |
| Total Attorney Costs | | $8.97 |
| Current Amount Due This Invoice | | $327.97 |

1

April 17, 2020
Invoice # 4459186

Dinsmore & Shohl LLP
Client Number ⫾ 123837.8
**Matter: Business Operations**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/11/20 | IGH | 0.40 | Initial efforts relative to audit response request and bankruptcy caveat. |
| 03/16/20 | IGH | 0.70 | Efforts to incorporate bankruptcy language into audit response, and review of compiled response in preparation to finalize. |

Total Hours    1.10

2



CALIFORNIA ‖ COLORADO ‖ CONNECTICUT
FLORIDA ‖ GEORGIA ‖ ILLINOIS ‖ KENTUCKY
MASSACHUSETTS ‖ MICHIGAN ‖ OHIO
PENNSYLVANIA ‖ WASHINGTON, D.C. ‖ WEST VIRGINIA

Federal ID:  31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

April 17, 2020
Invoice # 4459184

Billing Attorney - William E Robinson

Client Number - 123837.9
Matter: Case Administration

## Remittance Advice

For Professional Services Rendered Through March 31, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 24,545.00 |
| Attorney Costs | $ 1,578.00 |
| Current Total Due for Professional Services | $ 26,123.00 |
| **Total Due for Current Professional Services** | **$ 26,123.00** |

Previous Balance Owed                                    $ 77,055.56
(see outstanding invoice listing attached)

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:    Dinsmore and Shohl LLP
             PO Box 639038
             Cincinnati, Ohio 45263-9038

By Wire/ACH:  Bank: Fifth Third Bank
              Account Name: Dinsmore and Shohl LLP
              ABA Number: 042000314          Swift Code: FTBCUS3C
              Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

April 17, 2020
Invoice # 4459184

Dinsmore & Shohl LLP
Client Number ▯ 123837.9
**Matter: Case Administration**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4405001 | 01/09/20 | $ 52,880.04 | $ 47,592.04 | $ 5,288.00 |
| 4392290 | 01/31/20 | $ 30,834.82 | $ 27,751.34 | $ 3,083.48 |
| 4414081 | 02/27/20 | $ 16,960.53 | $ 0.00 | $ 16,960.53 |
| 4434708 | 03/26/20 | $ 51,723.55 | $ 0.00 | $ 51,723.55 |
| | | | Total Previous Outstanding Balance | $ 77,055.56 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

April 17, 2020
Invoice # 4459184

Dinsmore & Shohl LLP
Client Number ᴨ 123837.9
**Matter: Case Administration**

## Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours |
|---|---|---|
| Kim Martin Lewis | Partner | 20.20 |
| Alexandra S. Horwitz | Associate | 26.10 |
| Brenda M. Cleveland | Paralegal | 3.50 |
| Kelly J Schoolcraft | Paralegal | 8.10 |
| Total Hours / Fees | | 57.90 |

$ 24,545.00

## Summary of Current Attorney Costs Incurred

| | |
|---|---|
| Audio Conference | $ 160.38 |
| Business Meals | $ 71.57 |
| Photocopies | $ 380.25 |
| Court Reporter | $ 921.50 |
| Online Document Retrieval Services | $ 44.30 |

1

April 17, 2020
Invoice # 4459184

Dinsmore & Shohl LLP
Client Number ₪ 123837.9
**Matter: Case Administration**

Total Attorney Costs    $1,578.00

Current Amount Due This Invoice    $26,123.00

2

April 17, 2020
Invoice # 4459184

Dinsmore & Shohl LLP
Client Number ⏐ 123837.9
**Matter: Case Administration**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 03/02/20 | ASH | 0.60 | Correspondence regarding hearing transcript. |
| 03/02/20 | KJS | 6.80 | Prepare bankruptcy litigation pleadings binders. |
| 03/03/20 | ASH | 0.50 | Attend MEC bi-weekly advisor call. |
| 03/03/20 | ASH | 0.40 | File and serve Third Monthly Fee Statement of Alvarez & Marsal. |
| 03/03/20 | KJS | 1.30 | Prepare bankruptcy litigation pleadings binders. |
| 03/03/20 | KML | 0.50 | Participate in MEC Advisor call. |
| 03/03/20 | KML | 1.10 | Review docket and objection. |
| 03/04/20 | ASH | 0.40 | File Evercore's Notice of Third Monthly Fee Statement. |
| 03/04/20 | KML | 0.20 | Emails with A. Nicas regarding insurance issues. |
| 03/05/20 | KML | 1.40 | Review docket and pleadings in Murray Metallurgical. |
| 03/05/20 | KML | 1.10 | Review docket and pleadings in Murray Energy Corporation. |
| 03/06/20 | ASH | 1.70 | Prepare for March 12 hearing (1.2); discuss logistics with co-counsel (.5). |
| 03/06/20 | ASH | 1.20 | Review and update conflict checks based on supplemental list of interested parties. |
| 03/06/20 | KML | 0.50 | Participate in MEC Advisor call. |
| 03/09/20 | ASH | 0.50 | Correspond and coordinate call with court and all hearing parties regarding March 12 hearing. |
| 03/09/20 | KML | 1.20 | Emails regarding call related to corona virus issues related to upcoming hearing (.4); telephone conference with Court and interested parties (.7); call with Brian Gifford (.1). |
| 03/09/20 | KML | 0.80 | Review filings and initial disclosures. |
| 03/09/20 | KML | 0.90 | Review docket and pleadings. |
| 03/10/20 | ASH | 0.50 | Attend bi-weekly advisor status call. |
| 03/10/20 | KML | 0.50 | Participate in MEC Advisor call. |
| 03/10/20 | KML | 0.70 | Emails regarding upcoming hearing. |
| 03/11/20 | ASH | 4.80 | Prepare for 3/12/2020 Omnibus Hearing (2.0); compile hearing binders (2.8). |
| 03/11/20 | ASH | 0.80 | File agenda and upload and revise orders. |
| 03/11/20 | BC-S | 1.20 | Coordination of counsel and documents in preparation for March 12, 2020 hearing. |
| 03/12/20 | ASH | 3.40 | Prepare for Omnibus Hearing 3/12/2020. |
| 03/12/20 | ASH | 2.30 | Attend 3/12/2020 Omnibus hearing. |

April 17, 2020
Invoice # 4459184

Dinsmore & Shohl LLP
Client Number 123837.9
**Matter: Case Administration**

| 03/12/20 | ASH | 0.70 | Revise and upload orders (protective order; Black Diamond). |
| 03/12/20 | BC-S | 2.30 | Coordination of counsel and documents in preparation for hearings. |
| 03/12/20 | KML | 3.00 | Calls regarding 3/12/2020 hearing (.5); listen to MEC hearing telephonically (2.5). |
| 03/12/20 | KML | 0.20 | Call with A. Horwitz regarding hearing. |
| 03/13/20 | ASH | 0.50 | Attend bi-weekly advisor call. |
| 03/13/20 | KML | 0.50 | Participate in Advisor call. |
| 03/16/20 | ASH | 0.70 | Revise and upload revised protective order. |
| 03/16/20 | ASH | 0.50 | File and serve Notice of Stalking Horse Purchase Agreement. |
| 03/17/20 | ASH | 0.50 | Attend bi-weekly advisor conference call. |
| 03/17/20 | ASH | 0.50 | Review motion for exceeding page limited for compliance with  local rules. |
| 03/17/20 | KML | 0.50 | Participate in MEC advisor call. |
| 03/19/20 | ASH | 0.90 | Conference call with Court regarding updates to Case Management Order regarding COVID-19 (.3); review revised Case Management Order (.6). |
| 03/20/20 | ASH | 0.50 | Attend bi-weekly MEC Holdings Advisor call. |
| 03/20/20 | ASH | 0.30 | Upload Agreed Orders regarding relief from stay motions (Billiter, Columbia Gas, Wickland). |
| 03/20/20 | KML | 0.50 | Participate in MEC Advisor call. |
| 03/23/20 | KML | 1.20 | Review docket and filings in MEC and Murray Metallurgical cases (1.1); review motion to exceed 40 page limit (.1). |
| 03/24/20 | ASH | 0.50 | Attend bi-weekly MEC Holdings Advisor call. |
| 03/24/20 | KML | 0.50 | Participate in MEC Advisor call. |
| 03/24/20 | KML | 1.10 | Review filings in MEC and Murray Metallurgical. |
| 03/27/20 | ASH | 0.50 | Attend bi-weekly MEC advisor call. |
| 03/27/20 | KML | 2.40 | Participate in Advisor call regarding updates (.7); review emails to and from Consol (.4); review docket and pleadings (1.3). |
| 03/30/20 | ASH | 0.70 | Conference call with Court regarding filing (.3); review filing for compliance with local rules (.4). |
| 03/30/20 | ASH | 1.40 | File MOR, Notice of Amended CNO, Motion for Interim Relief, and Supplemental Declaration of Kim Martin Lewis (1.2); correspond with Prime Clerk regarding service of same (.2). |
| 03/30/20 | KML | 0.50 | Review docket and filings. |
| 03/31/20 | ASH | 0.50 | Attend bi-weekly MEC Holdings Advisor Conference call. |
| 03/31/20 | ASH | 0.30 | File and serve scheduling documentation. |
| 03/31/20 | KML | 0.50 | Participate in MEC Advisor conference call. |
| 03/31/20 | KML | 0.40 | Review docket and pleadings. |

April 17, 2020
Invoice # 4459184

Dinsmore & Shohl LLP
Client Number ⬚ 123837.9
**Matter: Case Administration**

Total Hours       57.90

# Dinsmore

CALIFORNIA ‖ COLORADO ‖ CONNECTICUT
FLORIDA ‖ GEORGIA ‖ ILLINOIS ‖ KENTUCKY
MASSACHUSETTS ‖ MICHIGAN ‖ OHIO
PENNSYLVANIA ‖ WASHINGTON, D.C. ‖ WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

April 17, 2020
Invoice # 4459180

Billing Attorney - William E Robinson

Client Number - 123837.13
Matter: Employment and Fee Applications

## Remittance Advice

For Professional Services Rendered Through March 31, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 8,843.50 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 8,843.50 |
| **Total Due for Current Professional Services** | **$ 8,843.50** |

| | |
|---|---|
| Previous Balance Owed (see outstanding invoice listing attached) | $ 23,292.68 |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:  Dinsmore and Shohl LLP
PO Box 639038
Cincinnati, Ohio 45263-9038

By Wire/ACH:  Bank: Fifth Third Bank
Account Name: Dinsmore and Shohl LLP
ABA Number: 042000314         Swift Code: FTBCUS3C
Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

April 17, 2020
Invoice # 4459180

Dinsmore & Shohl LLP
Client Number 0 123837.13
**Matter: Employment and Fee Applications**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4370767 | 12/31/19 | $ 21,145.85 | $ 19,031.17 | $ 2,114.68 |
| 4392298 | 01/31/20 | $ 10,971.50 | $ 9,874.35 | $ 1,097.15 |
| 4414084 | 02/27/20 | $ 12,137.15 | $ 0.00 | $ 12,137.15 |
| 4434709 | 03/26/20 | $ 7,943.70 | $ 0.00 | $ 7,943.70 |
| | | Total Previous Outstanding Balance | | $ 23,292.68 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

April 17, 2020
Invoice # 4459180

Dinsmore & Shohl LLP
Client Number 123837.13
**Matter: Employment and Fee Applications**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | Partner | 3.50 | |
| William E Robinson | Partner | 6.40 | |
| Alexandra S. Horwitz | Associate | 10.60 | |
| Total Hours / Fees | | 20.50 | $ 8,843.50 |

Current Amount Due This Invoice    $8,843.50

1

April 17, 2020
Invoice # 4459180

Dinsmore & Shohl LLP
Client Number ▯ 123837.13
**Matter: Employment and Fee Applications**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/02/20 | WER | 0.70 | Review and revise billing to be submitted to court. |
| 03/03/20 | WER | 0.40 | Review and revise billing to be submitted to court (.3); email to and from Kim Lewis regarding billing issue (.1). |
| 03/09/20 | ASH | 3.20 | Review and revise Third Monthly Fee Statement. |
| 03/10/20 | ASH | 1.70 | Continue to review and revise Third Monthly Fee Statement. |
| 03/12/20 | KML | 1.40 | Review and revise Dinsmore monthly prebills. |
| 03/13/20 | ASH | 0.60 | Review final form of Third Monthly Fee Statement. |
| 03/13/20 | WER | 0.20 | Review and analyze Third Monthly Fee Statement, and consultation with Allie Horowitz regarding same. |
| 03/13/20 | WER | 0.20 | Review prebills for attorney-client privileged information. |
| 03/16/20 | ASH | 0.50 | Discussions regarding review of Third Monthly Fee Statement. |
| 03/16/20 | WER | 0.80 | Multiple communications with client and Allie Horowitz regarding bankruptcy billing inquiry and related issues. |
| 03/16/20 | WER | 0.10 | Telephone conference with Allie Horowitz regarding Third Monthly Statement and related issues. |
| 03/17/20 | ASH | 1.10 | Finalize, file and serve Third Monthly Fee Statement. |
| 03/17/20 | WER | 0.10 | Review Third Monthly Fee Statement. |
| 03/17/20 | WER | 0.10 | Consultation with Jenny Rixner regarding bankruptcy billing inquiry and related issues. |
| 03/19/20 | WER | 2.50 | Review and revise Murray workers' compensation and federal black lung billing. |
| 03/20/20 | ASH | 0.70 | Review and revise Second Supplemental Declaration of Kim Martin Lewis. |
| 03/20/20 | KML | 1.20 | Review bills and fee statement timing for February bills and emails regarding same. |
| 03/20/20 | WER | 1.30 | Complete review of Murray workers▯ compensation and federal black lung billing. |
| 03/24/20 | ASH | 0.50 | Conference call with fee examiner and involved parties. |
| 03/24/20 | KML | 0.90 | Conference call with Fee Examiner (.5); emails regarding information needed from Accounting for Fee Examiner (.4). |
| 03/25/20 | ASH | 0.60 | Compile and distribute documentation to Fee Examiner. |
| 03/27/20 | ASH | 1.20 | Redact expense backup documentation for review by Fee Examiner. |
| 03/31/20 | ASH | 0.50 | Review and revise First Supplemental Declaration of Kim Martin Lewis. |

Total Hours    20.50



CALIFORNIA ▯ COLORADO ▯ CONNECTICUT
FLORIDA ▯ GEORGIA ▯ ILLINOIS ▯ KENTUCKY
MASSACHUSETTS ▯ MICHIGAN ▯ OHIO
PENNSYLVANIA ▯ WASHINGTON, D.C. ▯ WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

April 17, 2020
Invoice # 4459177

Billing Attorney - William E Robinson

Client Number - 123837.16
Matter: Litigation

## Remittance Advice

For Professional Services Rendered Through March 31, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 435.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 435.00 |
| **Total Due for Current Professional Services** | **$ 435.00** |

| | |
|---|---:|
| Previous Balance Owed<br>(see outstanding invoice listing attached) | $ 1,344.35 |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:   Dinsmore and Shohl LLP
            PO Box 639038
            Cincinnati, Ohio 45263-9038

By Wire/ACH:   Bank: Fifth Third Bank
               Account Name: Dinsmore and Shohl LLP
               ABA Number: 042000314          Swift Code: FTBCUS3C
               Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

April 17, 2020
Invoice # 4459177

Dinsmore & Shohl LLP
Client Number 〚 123837.16
**Matter: Litigation**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4370770 | 12/31/19 | $ 3,293.50 | $ 2,964.15 | $ 329.35 |
| 4414087 | 02/27/20 | $ 435.00 | $ 0.00 | $ 435.00 |
| 4434711 | 03/26/20 | $ 580.00 | $ 0.00 | $ 580.00 |
| | | | Total Previous Outstanding Balance | $ 1,344.35 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

April 17, 2020
Invoice # 4459177

Dinsmore & Shohl LLP
Client Number ‖ 123837.16
**Matter: Litigation**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | Partner | 0.40 | |
| Alexandra S. Horwitz | Associate | 0.50 | |
| Total Hours / Fees | | 0.90 | $ 435.00 |

Current Amount Due This Invoice          $435.00

1

April 17, 2020
Invoice # 4459177

Dinsmore & Shohl LLP
Client Number ▯ 123837.16
**Matter: Litigation**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/13/20 | ASH | 0.50 | Contact Black Diamond Counsel and Court regarding scheduling of AP hearing. |
| 03/27/20 | KML | 0.40 | Review Black Diamond interrogatories and emails regarding same. |

| | | |
|---|---|---|
| Total Hours | 0.90 | |

2

# Dinsmôre

<div align="right">

CALIFORNIA ‖ COLORADO ‖ CONNECTICUT
FLORIDA ‖ GEORGIA ‖ ILLINOIS ‖ KENTUCKY
MASSACHUSETTS ‖ MICHIGAN ‖ OHIO
PENNSYLVANIA ‖ WASHINGTON, D.C. ‖ WEST VIRGINIA

Federal ID: 31-0263070

</div>

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

April 17, 2020
Invoice # 4459175

Billing Attorney - William E Robinson

Client Number - 123837.17
Matter: Non-Bankruptcy Litigation

## Remittance Advice

For Professional Services Rendered Through March 31, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 14,896.50 |
| Attorney Costs | $ 2.90 |
| Current Total Due for Professional Services | $ 14,899.40 |
| **Total Due for Current Professional Services** | **$ 14,899.40** |

| | |
|---|---:|
| Previous Balance Owed | $ 29,168.12 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:    Dinsmore and Shohl LLP
             PO Box 639038
             Cincinnati, Ohio 45263-9038

By Wire/ACH:  Bank: Fifth Third Bank
              Account Name: Dinsmore and Shohl LLP
              ABA Number: 042000314          Swift Code: FTBCUS3C
              Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

April 17, 2020
Invoice # 4459175

Dinsmore & Shohl LLP
Client Number ▯ 123837.17
**Matter: Non-Bankruptcy Litigation**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4370771 | 12/31/19 | $ 29,283.90 | $ 26,355.51 | $ 2,928.39 |
| 4392308 | 01/31/20 | $ 13,707.26 | $ 12,336.53 | $ 1,370.73 |
| 4414090 | 02/27/20 | $ 12,607.50 | $ 0.00 | $ 12,607.50 |
| 4434712 | 03/26/20 | $ 12,261.50 | $ 0.00 | $ 12,261.50 |
| | | Total Previous Outstanding Balance | | $ 29,168.12 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

April 17, 2020
Invoice # 4459175

Dinsmore & Shohl LLP
Client Number ▯ 123837.17
**Matter: Non-Bankruptcy Litigation**

## Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Brandon D Coneby | | 27.20 | |
| | Partner | | |
| William E Robinson | | 2.00 | |
| | Partner | | |
| Christopher M. Jones | | 0.90 | |
| | Associate | | |
| Marcie J. Solomon | | 3.10 | |
| | Associate | | |
| | Total Hours / Fees | 33.20 | $ 14,896.50 |

## Summary of Current Attorney Costs Incurred

| | | |
|---|---|---|
| Online Document Retrieval Services | $ 2.90 | |
| Total Attorney Costs | $2.90 | |
| Current Amount Due This Invoice | $14,899.40 | |

1

April 17, 2020
Invoice # 4459175

Dinsmore & Shohl LLP
Client Number ⬚ 123837.17
**Matter: Non-Bankruptcy Litigation**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/02/20 | BDC | 1.50 | Additional preparation for March 3, 2020 Court Ordered Settlement Conference. |
| 03/02/20 | BDC | 0.50 | Telephone conferences and correspondence with E. Banks and S. Bair regarding Greene County Tax Assessment Appeals. |
| 03/02/20 | MJS | 2.00 | Review of Pennsylvania law related to recording requirements for deeds in various counties. |
| 03/03/20 | BDC | 3.50 | Additional preparation for and participation in Court Ordered Settlement Conference on Greene County Tax Assessment Appeals at Greene County Courthouse in Waynesburg, Pennsylvania. |
| 03/03/20 | BDC | 0.70 | Pre-Settlement Conference meeting, telephone conference and correspondence with E. Banks regarding Greene County Tax Assessment Appeals. |
| 03/03/20 | BDC | 0.60 | Post Settlement Conference telephone conferneces and correspondence with G. Grimm (Solicitor - Greene County Tax Assessment Appeals) and J. Grimes (Solicitor - West Greene School District) regarding Greene County Tax Assessment Appeals. |
| 03/04/20 | WER | 1.60 | Review and analyze Proof of Claim filed in [redacted] civil litigation (.3); review authorities regarding effect of Proof of Claim in [redacted] civil litigation (.9); consultation with Kim Lewis regarding effect of Proof of Claim filing in [redacted] civil litigation (.2); email to and from Cody Nett regarding Proof of Claim in [redacted] civil litigation (.2). |
| 03/04/20 | MJS | 1.10 | Research on law governing procedures for allocating refund following successful tax appeal. |
| 03/04/20 | CMJ | 0.40 | Working on review of claim documentation filed by Plaintiff. |
| 03/04/20 | BDC | 2.20 | Continue preparation of Memorandum to E. Banks and J. Witt in Greene County Tax Assessment Appeals. |
| 03/05/20 | WER | 0.20 | Review and analyze correspondence regarding payment of attorneys⬚ fees in [redacted] civil litigation. |
| 03/05/20 | CMJ | 0.30 | Wilson v. Murray Energy - Correspondence to and from atty Eric Frye regarding status of indemnity request and insurance information. |
| 03/05/20 | CMJ | 0.20 | Wilson v. Murray Energy - Correspondence to and from Cody Nett regarding status of matter and indemnity. |
| 03/06/20 | BDC | 0.60 | Review and analyze Responses to First Set of Discovery Requests in Tonecha Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 03/06/20 | BDC | 0.50 | Telephone conferences and correspondence with E. Banks, M. Heilman (Counsel to PADEP) and W. Carson (Counsel to PADEP) regarding Tonecha Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 03/06/20 | BDC | 0.30 | Prepare Notice of Deposition for N. King in Tonecha Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 03/06/20 | BDC | 1.50 | Draft Brief in Support of Motion for Summary Judgment in Tonecha Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |

2

April 17, 2020
Invoice # 4459175

Dinsmore & Shohl LLP
Client Number ⫾ 123837.17
**Matter: Non-Bankruptcy Litigation**

| | | | |
|---|---|---|---|
| 03/17/20 | BDC | 0.60 | Telephone conferences and correspondence with G. Grimm (Counsel to Greene County Board of Assessors), K. King and J. Grimes (Counsel to West Greene School District) regarding Greene County Tax Assessment Appeals. |
| 03/17/20 | BDC | 2.00 | Continue preparation of Memorandum to E. Banks and J. Witt in Greene County Tax Assessment Appeals. |
| 03/17/20 | BDC | 0.30 | Telephone conference and correspondence with R. Thomson (Counsel to N. King) and W. Carson (Counsel to PADEP) regarding Tonecha Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 03/17/20 | BDC | 0.60 | Draft Motion to Stay Discovery in Tonecha Subsidence Appeal pending before the Pennsylvania Enviornmental Hearing Board. |
| 03/18/20 | BDC | 0.30 | Review and revise Notice of Deposition to N. King in Tonecha Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 03/18/20 | BDC | 0.70 | Telephone conferences and correspondence with E. Banks, R. Thomson (Counsel to N. King), W. Carson (Counsel to PADEP) and M. Heilman (Counsel to PADEP) regarding Tonecha Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 03/18/20 | BDC | 2.50 | Continue preparation of Brief in Support of Motion for Summary Judgment in Tonecha Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 03/19/20 | BDC | 0.10 | Telephone conference and correspondence with E. Banks regarding Tonecha Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board and Greene County Tax Assessment Appeals. |
| 03/19/20 | BDC | 0.30 | Draft correspondence with R. Grimm (Counsel to Greene County Tax Assessment Appeals Board) regarding Greene County Tax Assessment Appeals. |
| 03/19/20 | BDC | 0.20 | Review and revise Motion to Stay Discovery in Tonecha Subsidence Appeal pending before the Pennsylvania Enviornmental Hearing Board. |
| 03/19/20 | BDC | 0.20 | Telephone conferences and correspondence with R. Thomson (Counsel to N. King) and W. Carson (Counsel to PADEP) regarding Tonecha Subsidence Appeal pending before the Pennsylvania Enviornmental Hearing Board. |
| 03/19/20 | BDC | 0.80 | Complete preparation of Memorandum to E. Banks and J. Witt in Greene County Tax Assessment Appeals. |
| 03/19/20 | BDC | 0.20 | Telephone conference and correspondence with E. Banks regarding open issues (363 asset sale. |
| 03/20/20 | BDC | 0.30 | Telephone conference and correspondence with E. Banks regarding impact of Executive Order to ongoing operations at Monongalia County Coal Mine. |
| 03/20/20 | BDC | 0.20 | Correspondence with R. Thomson (Counsel to N. King) and M. Heilman (Counsel to PADEP) regarding Tonecha Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 03/20/20 | BDC | 0.50 | Draft and file correspondence with Judge Beckman of the Pennsylvania Environmental Hearing Board regarding status of discovery in Tonecha Subsidence Appeal pending before the Pennsylvania Enviornmental Hearing Board. |

3

April 17, 2020
Invoice # 4459175

Dinsmore & Shohl LLP
Client Number ‖ 123837.17
**Matter: Non-Bankruptcy Litigation**

| | | | |
|---|---|---|---|
| 03/20/20 | WER | 0.20 | Review and analyze ALJ‖s 3-11-2020 Order and related correspondence. |
| 03/23/20 | BDC | 0.30 | Review and analyze Tonecha's Second Set of Discovery Requests to Maple Creek Mining. |
| 03/23/20 | BDC | 1.50 | Prepare Responses to Tonecha's Second Set of Discovery Requests. |
| 03/23/20 | BDC | 0.20 | Review and analyze Tonecha's First Set of Discovery Requests to PADEP. |
| 03/24/20 | BDC | 0.30 | Telephone conference with E. Banks regarding discovery in Tonecha Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 03/24/20 | BDC | 1.00 | Review and revise Responses to Tonecha's Second Set of Discovery Requests. |
| 03/25/20 | BDC | 0.50 | Telephone conferneces and correspondence with G. Grimm (Solicitor - Greene County Tax Assessment Appeals) and J. Grimes (Solicitor - West Greene School District) regarding Greene County Tax Assessment Appeals. |
| 03/25/20 | BDC | 0.40 | Telephone conference and correspondence with E. Banks regarding discovery in Tonecha Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 03/26/20 | BDC | 0.80 | Final review of and revisions to Responses to Tonecha's Second Set of Discovery Requests. |
| 03/30/20 | BDC | 0.50 | Draft and file correspondence with Judge Beckman of the Pennsylvania Environmental Hearing Board regarding request of extension of deadlines in Tonecha Subsidence Appeal pending before the Pennsylvania Enviornmental Hearing Board. |

Total Hours     33.20

4



CALIFORNIA ▪ COLORADO ▪ CONNECTICUT
FLORIDA ▪ GEORGIA ▪ ILLINOIS ▪ KENTUCKY
MASSACHUSETTS ▪ MICHIGAN ▪ OHIO
PENNSYLVANIA ▪ WASHINGTON, D.C. ▪ WEST VIRGINIA

Federal ID:  31-0263070

Murray Energy Corporation, et al.                                        April 17, 2020
46226 National Road                                                 Invoice # 4459173
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.19
Matter: Meetings and Communications With Creditors

## Remittance Advice

For Professional Services Rendered Through March 31, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 1,624.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 1,624.00 |
| **Total Due for Current Professional Services** | **$ 1,624.00** |

| | |
|---|---:|
| Previous Balance Owed | $ 7,994.31 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:      Dinsmore and Shohl LLP
               PO Box 639038
               Cincinnati, Ohio 45263-9038

By Wire/ACH:   Bank: Fifth Third Bank
               Account Name: Dinsmore and Shohl LLP
               ABA Number: 042000314          Swift Code: FTBCUS3C
               Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

April 17, 2020
Invoice # 4459173

Dinsmore & Shohl LLP
Client Number ▯ 123837.19
**Matter: Meetings and Communications With Creditors**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4370772 | 12/31/19 | $ 10,077.50 | $ 9,069.75 | $ 1,007.75 |
| 4392311 | 01/31/20 | $ 10,850.64 | $ 9,765.58 | $ 1,085.06 |
| 4414094 | 02/27/20 | $ 5,901.50 | $ 0.00 | $ 5,901.50 |
| | | | Total Previous Outstanding Balance | $ 7,994.31 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

April 17, 2020
Invoice # 4459173

Dinsmore & Shohl LLP
Client Number ▯ 123837.19
**Matter: Meetings and Communications With Creditors**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | | 1.80 | |
| | Partner | | |
| Alexandra S. Horwitz | | 1.10 | |
| | Associate | | |
| | Total Hours / Fees | 2.90 | $ 1,624.00 |

Current Amount Due This Invoice          $1,624.00

1

April 17, 2020
Invoice # 4459173

Dinsmore & Shohl LLP
Client Number 123837.19
**Matter: Meetings and Communications With Creditors**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 02/04/20 | KML | 0.80 | Calls with creditors regarding Proof of Claim Bar date. |
| 03/04/20 | ASH | 1.10 | Return calls and discuss proof of claim forms with potential creditors |
| 03/04/20 | KML | 0.20 | Calls with Creditors. |
| 03/10/20 | KML | 0.80 | Calls with creditors. |

| | | |
|---|---|---|
| Total Hours | 2.90 | |

2



CALIFORNIA  COLORADO  CONNECTICUT
FLORIDA  GEORGIA  ILLINOIS  KENTUCKY
MASSACHUSETTS  MICHIGAN  OHIO
PENNSYLVANIA  WASHINGTON, D.C.  WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                    April 17, 2020
46226 National Road                                              Invoice # 4477965
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.20
Matter: Non-Working Travel

---

### Remittance Advice

For Professional Services Rendered Through March 31, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 1,184.50 |
| Attorney Costs | $ 843.05 |
| Current Total Due for Professional Services | $ 2,027.55 |
| **Total Due for Current Professional Services** | **$ 2,027.55** |

Previous Balance Owed                                                $ 3,136.16
(see outstanding invoice listing attached)

### Payment Due on Receipt

---

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:    Dinsmore and Shohl LLP
             PO Box 639038
             Cincinnati, Ohio 45263-9038

By Wire/ACH:  Bank: Fifth Third Bank
              Account Name: Dinsmore and Shohl LLP
              ABA Number: 042000314          Swift Code: FTBCUS3C
              Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

April 17, 2020
Invoice # 4477965

Dinsmore & Shohl LLP
Client Number   123837.20
**Matter: Non-Working Travel**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4405540 | 01/01/20 | $ 435.00 | $ 391.50 | $ 43.50 |
| 4392314 | 01/31/20 | $ 1,609.50 | $ 1,448.55 | $ 160.95 |
| 4429931 | 02/28/20 | $ 2,392.05 | $ 2,152.84 | $ 239.21 |
| 4456146 | 03/26/20 | $ 2,692.50 | $ 0.00 | $ 2,692.50 |
| | | Total Previous Outstanding Balance | | $ 3,136.16 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

April 17, 2020
Invoice # 4477965

Dinsmore & Shohl LLP
Client Number   123837.20
**Matter: Non-Working Travel**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Brandon D Coneby | | 2.60 | |
| | Partner | | |
| Alexandra S. Horwitz | | 4.00 | |
| | Associate | | |
| | Total Hours / Fees | 6.60 | $ 1,184.50 |

### Summary of Current Attorney Costs Incurred

| | | |
|---|---|---|
| Hotel Expense | $ 439.22 | |
| Other Travel | $ 157.01 | |
| Travel Mileage | $ 246.82 | |
| | Total Attorney Costs | $843.05 |
| | Current Amount Due This Invoice | $2,027.55 |

1

April 17, 2020
Invoice # 4477965

Dinsmore & Shohl LLP
Client Number   123837.20
**Matter: Non-Working Travel**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/03/20 | BDC | 1.30 | Travel from Dinsmore Office in Pittsburgh, Pennsylvania to Greene County Courthourse in Waynesburg, Pennsylvania to attend Court Ordered Settlement Conference on Greene County Tax Assessment Appeals |
| 03/03/20 | BDC | 1.30 | Travel from Greene County Courthouse in Waynesburg, Pennsylvania to Dinsmore office in Pittsburgh, Pennsylvania after attendance at Court Ordered Settlement Conference on Greene County Tax Assessment Appeals. |
| 03/11/20 | ASH | 2.00 | Drive from Cincinnati to Columbus for Omnibus Hearing 3/12/2020. |
| 03/12/20 | ASH | 2.00 | Drive from Columbus to Cincinnati post Omnibus Hearing 3.12 |

Total Hours    6.60

2



CALIFORNIA ‖ COLORADO ‖ CONNECTICUT
FLORIDA ‖ GEORGIA ‖ ILLINOIS ‖ KENTUCKY
MASSACHUSETTS ‖ MICHIGAN ‖ OHIO
PENNSYLVANIA ‖ WASHINGTON, D.C. ‖ WEST VIRGINIA

Federal ID:  31-0263070

Murray Energy Corporation, et al.                                April 17, 2020
46226 National Road                                        Invoice # 4459170
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.21
Matter: Plan and Disclosure Statement

## Remittance Advice

For Professional Services Rendered Through March 31, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 652.50 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 652.50 |
| **Total Due for Current Professional Services** | **$ 652.50** |

| | |
|---|---:|
| Previous Balance Owed | $ 277.47 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:      Dinsmore and Shohl LLP
               PO Box 639038
               Cincinnati, Ohio 45263-9038

By Wire/ACH:   Bank: Fifth Third Bank
               Account Name: Dinsmore and Shohl LLP
               ABA Number: 042000314          Swift Code: FTBCUS3C
               Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

April 17, 2020
Invoice # 4459170

Dinsmore & Shohl LLP
Client Number 123837.21
**Matter: Plan and Disclosure Statement**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4392318 | 01/31/20 | $ 2,774.70 | $ 2,497.23 | $ 277.47 |
| | | Total Previous Outstanding Balance | | $ 277.47 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

April 17, 2020
Invoice # 4459170

Dinsmore & Shohl LLP
Client Number ▯ 123837.21
**Matter: Plan and Disclosure Statement**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | Partner | 0.90 | |
| | Total Hours / Fees | 0.90 | $ 652.50 |

| | | |
|---|---|---|
| | Current Amount Due This Invoice | $652.50 |

1

April 17, 2020
Invoice # 4459170

Dinsmore & Shohl LLP
Client Number ‖ 123837.21
**Matter: Plan and Disclosure Statement**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/30/20 | KML | 0.90 | Review and revise Motion for order approving certain dates and protocols for confirmation. |
| | Total Hours | 0.90 | |

2



CALIFORNIA ‖ COLORADO ‖ CONNECTICUT
FLORIDA ‖ GEORGIA ‖ ILLINOIS ‖ KENTUCKY
MASSACHUSETTS ‖ MICHIGAN ‖ OHIO
PENNSYLVANIA ‖ WASHINGTON, D.C. ‖ WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                        April 17, 2020
46226 National Road                                                  Invoice # 4459167
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.22
Matter: Real Estate

## Remittance Advice

For Professional Services Rendered Through March 31, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 31.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 31.00 |
| **Total Due for Current Professional Services** | **$ 31.00** |

| | |
|---|---:|
| Previous Balance Owed | $ 250.80 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:      Dinsmore and Shohl LLP
               PO Box 639038
               Cincinnati, Ohio 45263-9038

By Wire/ACH:   Bank: Fifth Third Bank
               Account Name: Dinsmore and Shohl LLP
               ABA Number: 042000314          Swift Code: FTBCUS3C
               Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

April 17, 2020
Invoice # 4459167

Dinsmore & Shohl LLP
Client Number ⸗ 123837.22
**Matter: Real Estate**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4370774 | 12/31/19 | $ 2,508.00 | $ 2,257.20 | $ 250.80 |
| | | Total Previous Outstanding Balance | | $ 250.80 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

April 17, 2020
Invoice # 4459167

Dinsmore & Shohl LLP
Client Number ▯ 123837.22
**Matter: Real Estate**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Mary R. Ontko | | 0.20 | |
| | Paralegal | | |
| | | ———— | |
| | Total Hours / Fees | 0.20 | $ 31.00 |

Current Amount Due This Invoice          $31.00

1

April 17, 2020
Invoice # 4459167

Dinsmore & Shohl LLP
Client Number ⬜ 123837.22
**Matter: Real Estate**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/12/20 | MO | 0.20 | Update chronology to include 03-06-2020 SmartCasualty letter to Claimant acknowledging Board of Review Order dated 02-26-2020 awarding additional 1%. |

|  | Total Hours | 0.20 | |

2



CALIFORNIA ▮ COLORADO ▮ CONNECTICUT
FLORIDA ▮ GEORGIA ▮ ILLINOIS ▮ KENTUCKY
MASSACHUSETTS ▮ MICHIGAN ▮ OHIO
PENNSYLVANIA ▮ WASHINGTON, D.C. ▮ WEST VIRGINIA

Federal ID:  31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

April 17, 2020
Invoice # 4476272

Billing Attorney - William E Robinson

Client Number - 123837.23
Matter: Relief From Stay and Adequate Protection

## Remittance Advice

For Professional Services Rendered Through April 17, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 8,341.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 8,341.00 |
| **Total Due for Current Professional Services** | **$ 8,341.00** |

| | |
|---|---:|
| Previous Balance Owed<br>(see outstanding invoice listing attached) | $ 4,279.90 |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:   Dinsmore and Shohl LLP
            PO Box 639038
            Cincinnati, Ohio 45263-9038

By Wire/ACH:   Bank: Fifth Third Bank
               Account Name: Dinsmore and Shohl LLP
               ABA Number: 042000314          Swift Code: FTBCUS3C
               Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

April 17, 2020
Invoice # 4476272

Dinsmore & Shohl LLP
Client Number ▯ 123837.23
**Matter: Relief From Stay and Adequate Protection**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4370775 | 12/31/19 | $ 9,195.00 | $ 8,275.50 | $ 919.50 |
| 4392321 | 01/31/20 | $ 139.00 | $ 125.10 | $ 13.90 |
| 4414099 | 02/27/20 | $ 3,085.50 | $ 0.00 | $ 3,085.50 |
| 4434714 | 03/26/20 | $ 261.00 | $ 0.00 | $ 261.00 |
| | | | Total Previous Outstanding Balance | $ 4,279.90 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

April 17, 2020
Invoice # 4476272

Dinsmore & Shohl LLP
Client Number ⬜ 123837.23
**Matter: Relief From Stay and Adequate Protection**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Andrew R. Kwiatkowski | Partner | 2.20 | |
| Douglas J. Feichtner | Partner | 6.80 | |
| Kim Martin Lewis | Partner | 0.60 | |
| Thomas M Connor | Partner | 9.70 | |
| William E Robinson | Partner | 0.10 | |
| Alexandra S. Horwitz | Associate | 0.30 | |
| Total Hours / Fees | | 19.70 | $ 8,341.00 |

Current Amount Due This Invoice          $8,341.00

1

April 17, 2020
Invoice # 4476272

Dinsmore & Shohl LLP
Client Number ⬜ 123837.23
**Matter: Relief From Stay and Adequate Protection**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 03/05/20 | TMC | 0.30 | Columbia Gas - Correspond with K. Martin Lewis and Douglas J. Feichtner regarding objections to Columbia's motion to lift stay. |
| 03/06/20 | TMC | 0.30 | Columbia Gas - Correspond with Douglas J. Feichtner regarding assessment of Columbia's motion to lift stay. |
| 03/06/20 | TMC | 0.30 | Columbia Gas - Confer with Douglas J. Feichtner regarding response to motion to stay. |
| 03/06/20 | TMC | 1.10 | Columbia Gas - Review and analyze Columbia's motion to lift stay request and outline responses to each line of argument. |
| 03/06/20 | TMC | 0.50 | Columbia Gas - Review file to determine potential trial cost and size of record to support opposition to motion to remand. |
| 03/06/20 | TMC | 0.20 | Columbia Gas - Review trial stipulations pertinent to Columbia's claims. |
| 03/06/20 | TMC | 0.30 | Columbia Gas - Correspond with A. Nicas and Douglas J. Feichtner regarding draft brief in opposition to stay. |
| 03/06/20 | DJF | 6.00 | Review and analyze Columbia Gas motion for relief from automatic stay to pursue appeal to Ohio Supreme Court (2.0); review, analyze, supplement and edit objections to same (3.0); follow-up communications with A. Kwiatkowski, T. Connor and Kirkland & Ellis team regarding same in anticipation of Monday⬜s filing (1.0). |
| 03/06/20 | TMC | 0.70 | Columbia Gas - Review and revise draft opposition to lift stay motion by Columbia Gas. |
| 03/06/20 | TMC | 0.20 | Columbia Gas - Correspond with bankruptcy counsel regarding revisions to brief. |
| 03/06/20 | TMC | 0.90 | Columbia Gas - Conferr with Douglas J. Feichtner and bankruptcy counsel regarding opposition to lift stay request. |
| 03/06/20 | ARK | 1.00 | Review motion of CGT for relief from automatic stay; conference with D. Feichtner regarding factual response to same and anticipated cost of litigation if stay is lifted (.2); review 10th District decision and strategy for response to motion (.5). |
| 03/09/20 | ASH | 0.30 | File Objections to Lift Stay Motions (regarding Columbia Gas and Billitter). |
| 03/09/20 | TMC | 0.20 | Columbia Gas - Correspond with Douglas J. Feichtner and A. Horwitz regarding filing of lift stay objections. |
| 03/09/20 | TMC | 0.20 | Columbia Gas - Review as-filed draft of objections to stay lift. |
| 03/12/20 | TMC | 0.30 | Correspond with K. Lewis regarding lift stay and motion hearing. |
| 03/12/20 | TMC | 0.20 | Correspond with Douglas J. Feichtner regarding outcome of lift stay motion hearing. |
| 03/12/20 | TMC | 0.20 | Correspond with bankruptcy counsel regarding preparation of order lifting stay. |
| 03/12/20 | TMC | 0.50 | Columbia Gas - Draft notice to the Ohio Supreme Court of partial lift of bankruptcy stay. |
| 03/12/20 | ARK | 0.30 | Emails regarding Court order granting intentional stay and plan for briefing and argument. |
| 03/13/20 | TMC | 0.20 | Columbia Gas - Review Ohio Supreme Court rules of procedure for rules pertaining to briefing schedules and allowance of reply briefs and |

2

April 17, 2020
Invoice # 4476272

Dinsmore & Shohl LLP
Client Number ⁎ 123837.23
**Matter: Relief From Stay and Adequate Protection**

| | | | |
|---|---|---|---|
| | | | preparation of brief. |
| 03/13/20 | TMC | 0.20 | Columbia Gas - Correspond with Douglas J. Feichtner and Andrew R. Kwiatkowski regarding next steps and preparation of brief. |
| 03/13/20 | ARK | 0.40 | Conference and correspond with D. Feichtner and T. Connor regarding reply brief and oral argument strategy. |
| 03/18/20 | TMC | 0.20 | Columbia Gas - Review docket of bankruptcy proceeding to determine status of Columbia Gas litigation stay. |
| 03/19/20 | TMC | 0.20 | Columbia Gas - Review bankruptcy stay order status and Ohio Supreme Court guidance to evaluate status of stay in Columbia Gas matter. |
| 03/20/20 | TMC | 0.10 | Columbia Gas - Evaluate Supreme Court of Ohio's guidance on case schedules. |
| 03/20/20 | TMC | 0.10 | Columbia Gas - Review status of stay lift order from bankruptcy counsel. |
| 03/26/20 | TMC | 0.20 | Columbia Gas - Review status of court's entry of lift stay order on court's ECF system. |
| 03/27/20 | ARK | 0.10 | Review Bankruptcy Court⁎s Order regarding Relief from Stay. |
| 03/27/20 | TMC | 0.20 | Columbia Gas - Review court order partially lifting stay. |
| 03/27/20 | TMC | 0.20 | Columbia Gas - Confer with D. Feichtner regarding preparation of lift stay notice to Ohio Supreme Court. |
| 03/27/20 | TMC | 0.20 | Columbia Gas - Revise notice to the Ohio Supreme Court of lifting of stay. |
| 03/27/20 | TMC | 0.30 | Columbia Gas - Confer with D. Feichtner regarding revisions to notice of partial lifting of stay. |
| 03/27/20 | TMC | 0.10 | Columbia Gas - Collect exhibits for notice of lifting of stay. |
| 03/27/20 | DJF | 0.80 | Review and analyze bankruptcy order partially lifting stay (.5); follow-up communications with T. Connor regarding draft notice to Ohio Supreme Court and revisions to same (.3). |
| 03/28/20 | WER | 0.10 | Review Ohio Supreme Court Order lifting stay. |
| 03/30/20 | TMC | 0.20 | Columbia Gas - Review service letter for notice of lifting of stay. |
| 03/30/20 | TMC | 0.10 | Columbia Gas - Finalize service letter for notice of lift of stay. |
| 03/30/20 | TMC | 0.10 | Columbia Gas - Correspond with J. Witt regarding litigation status. |
| 03/30/20 | TMC | 0.30 | Columbia Gas - Review and revise notice to Ohio Supreme Court regarding lift of bankruptcy stay. |
| 03/30/20 | TMC | 0.10 | Columbia Gas - Review Supreme Court of Ohio tolling order. |
| 03/30/20 | TMC | 0.10 | Columbia Gas - Confer with D. Feichtner and A. Kwiatkowski regarding filing of notice. |
| 03/30/20 | TMC | 0.10 | Columbia Gas - Review court notifications confirming filing of lift stay notice. |
| 03/30/20 | TMC | 0.10 | Columbia Gas - Review correspondence from Columbia Gas' counsel regarding service list. |
| 03/30/20 | ARK | 0.40 | Emails regarding effect of tolling order on CGT Supreme Court briefings. |
| 04/07/20 | KML | 0.60 | Review objection to Consol motion to require assumption and for adequate protection and relief from stay. |

3

April 17, 2020
Invoice # 4476272

Dinsmore & Shohl LLP
Client Number ▯ 123837.23
**Matter: Relief From Stay and Adequate Protection**

Total Hours    19.70

# Dinsmôre

CALIFORNIA ▯ COLORADO ▯ CONNECTICUT
FLORIDA ▯ GEORGIA ▯ ILLINOIS ▯ KENTUCKY
MASSACHUSETTS ▯ MICHIGAN ▯ OHIO
PENNSYLVANIA ▯ WASHINGTON, D.C. ▯ WEST VIRGINIA

Federal ID:  31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

April 17, 2020
Invoice # 4459147

Billing Attorney - William E Robinson

Client Number - 123837.235
Matter: Labor and Employment

## Remittance Advice

For Professional Services Rendered Through March 31, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 8,185.50 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 8,185.50 |
| **Total Due for Current Professional Services** | **$ 8,185.50** |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:      Dinsmore and Shohl LLP
               PO Box 639038
               Cincinnati, Ohio 45263-9038

By Wire/ACH:   Bank: Fifth Third Bank
               Account Name: Dinsmore and Shohl LLP
               ABA Number: 042000314          Swift Code: FTBCUS3C
               Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

April 17, 2020
Invoice # 4459147

Dinsmore & Shohl LLP
Client Number ‖ 123837.235
**Matter: Labor and Employment**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | | 8.50 | |
| | Partner | | |
| William E Robinson | | 2.80 | |
| | Partner | | |
| Alexandra S. Horwitz | | 2.10 | |
| | Associate | | |
| Total Hours / Fees | | 13.40 | $ 8,185.50 |
| | | | |
| Current Amount Due This Invoice | | | $8,185.50 |

April 17, 2020
Invoice # 4459147

Dinsmore & Shohl LLP
Client Number ‖ 123837.235
**Matter: Labor and Employment**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/11/20 | KML | 0.90 | Review draft of 1113/1114 motion. |
| 03/12/20 | WER | 0.10 | Email to and from Mike McKown regarding COVID-19 workplace issues. |
| 03/12/20 | WER | 2.70 | Review materials responsive to Murray's request for COVID-19 workplace information. |
| 03/17/20 | KML | 0.70 | Review draft 1113/1114 motion and motion to extend page limit. |
| 03/20/20 | KML | 0.20 | Emails regarding 1113/1114. |
| 03/22/20 | KML | 1.20 | Review and revise 1113/1114 motion. |
| 03/22/20 | ASH | 2.10 | Review 1113 and 1114 Motion for compliance with local rules. |
| 03/27/20 | KML | 0.40 | Review and respond to emails regarding 1113/1114 timing and other issues. |
| 03/28/20 | KML | 0.70 | Conference call with Kirkland regarding 1113/1114 issues and timing. |
| 03/29/20 | KML | 1.10 | Review numerous emails regarding 1113/1114 relief and revised timeline and motions. |
| 03/30/20 | KML | 1.70 | Review 1113/1114 emergence interim relief motion and accompanying declarations. |
| 03/30/20 | KML | 1.00 | Emails regarding timing of 1113/1114 (.3); call with Mike Esser regarding status with Union and Retiree Committee (.3); call with Brian Gifford and Allie Horwitz regarding filing today (.4). |
| 03/31/20 | KML | 0.60 | Emails regarding evidentiary hearing on 1113/1114. |

Total Hours    13.40

# Dinsmôre

CALIFORNIA ‖ COLORADO ‖ CONNECTICUT
FLORIDA ‖ GEORGIA ‖ ILLINOIS ‖ KENTUCKY
MASSACHUSETTS ‖ MICHIGAN ‖ OHIO
PENNSYLVANIA ‖ WASHINGTON, D.C. ‖ WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                          April 17, 2020
46226 National Road                                                   Invoice # 4459197
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.236
Matter: FOIA Requests

## Remittance Advice

For Professional Services Rendered Through March 31, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 8,411.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 8,411.00 |
| **Total Due for Current Professional Services** | **$ 8,411.00** |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:   Dinsmore and Shohl LLP
            PO Box 639038
            Cincinnati, Ohio 45263-9038

By Wire/ACH:  Bank: Fifth Third Bank
              Account Name: Dinsmore and Shohl LLP
              ABA Number: 042000314          Swift Code: FTBCUS3C
              Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

April 17, 2020
Invoice # 4459197

Dinsmore & Shohl LLP
Client Number 123837.236
**Matter: FOIA Requests**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Jason M Nutzman | | 19.70 | |
| | Partner | | |
| Kim Martin Lewis | | 0.30 | |
| | Partner | | |
| Alexandra S. Horwitz | | 2.10 | |
| | Associate | | |
| | Total Hours / Fees | 22.10 | $ 8,411.00 |
| | Current Amount Due This Invoice | | $8,411.00 |

April 17, 2020
Invoice # 4459197

Dinsmore & Shohl LLP
Client Number ▯ 123837.236
**Matter: FOIA Requests**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/20/20 | JMN | 3.00 | Begin to review documents received from Office of Trustee for purposes of identifying Section 552(b)(4) FOIA exemptions (2.0); begin to draft memorandum for same (.5); review case law from Office of General Counsel pertaining to Section 552(b)(4) exemptions (.5). |
| 03/20/20 | KML | 0.30 | Emails regarding FOIA request. |
| 03/23/20 | JMN | 3.40 | Continue reviewing documents from Executive Office of Trustee regarding potential five U.S.C. Section 552(b)(4) exemptions (2.4); draft memorandum regarding items to be marked as exempt or potentially exempt from disclosure (1.0). |
| 03/24/20 | JMN | 2.00 | Continue to review documents for FOIA request to determine if five U.S.C. 552(b)(4) exemptions apply and draft memorandum regarding same. |
| 03/30/20 | JMN | 10.50 | Finalize review of documents pursuant to potential FOIA request and analyze same for potential 5 U.S.C. Section 552(b)(4) exemptions (7.3); continue drafting memorandum to file regarding the same (2.2). |
| 03/31/20 | ASH | 2.10 | Review FOIA Request Documentation. |
| 03/31/20 | JMN | 0.80 | Finalize memorandum regarding FOIA exemptions and email correspondence to Allie Horwitz attaching the same. |

Total Hours    22.10

**Detailed Description of Services Provided**

**(Bankruptcy Bills April 1-April 30)**



CALIFORNIA ▯ COLORADO ▯ CONNECTICUT
FLORIDA ▯ GEORGIA ▯ ILLINOIS ▯ KENTUCKY
MASSACHUSETTS ▯ MICHIGAN ▯ OHIO
PENNSYLVANIA ▯ WASHINGTON, D.C. ▯ WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                          May 26, 2020
46226 National Road                                                   Invoice # 4481098
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.4
Matter: Asset Disposition

## Remittance Advice

For Professional Services Rendered Through April 30, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 290.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 290.00 |
| **Total Due for Current Professional Services** | **$ 290.00** |

| | |
|---|---|
| Previous Balance Owed | $ 5,275.29 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:      Dinsmore and Shohl LLP
               PO Box 639038
               Cincinnati, Ohio 45263-9038

By Wire/ACH:   Bank: Fifth Third Bank
               Account Name: Dinsmore and Shohl LLP
               ABA Number: 042000314          Swift Code: FTBCUS3C
               Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

May 26, 2020
Invoice # 4481098

Dinsmore & Shohl LLP
Client Number ‖ 123837.4
**Matter: Asset Disposition**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4392284 | 01/31/20 | $ 3,931.50 | $ 3,538.35 | $ 393.15 |
| 4414076 | 02/27/20 | $ 6,612.95 | $ 5,951.66 | $ 661.29 |
| 4434706 | 03/26/20 | $ 4,513.50 | $ 4,062.15 | $ 451.35 |
| 4459188 | 04/17/20 | $ 3,769.50 | $ 0.00 | $ 3,769.50 |
| | | Total Previous Outstanding Balance | | $ 5,275.29 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

May 26, 2020
Invoice # 4481098

Dinsmore & Shohl LLP
Client Number ⸗ 123837.4
**Matter: Asset Disposition**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | | 0.40 | |
| | Partner | | |
| | Total Hours / Fees | 0.40 | $ 290.00 |
| | Current Amount Due This Invoice | | $290.00 |

May 26, 2020
Invoice # 4481098

Dinsmore & Shohl LLP
Client Number ▯ 123837.4
**Matter: Asset Disposition**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 04/03/20 | KML | 0.40 | Review filings regarding schedules to APA. |

Total Hours    0.40



CALIFORNIA ▌ COLORADO ▌ CONNECTICUT
FLORIDA ▌ GEORGIA ▌ ILLINOIS ▌ KENTUCKY
MASSACHUSETTS ▌ MICHIGAN ▌ OHIO
PENNSYLVANIA ▌ WASHINGTON, D.C. ▌ WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                            May 26, 2020
46226 National Road                                                     Invoice # 4481097
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.7
Matter: Budgeting (Case)

## Remittance Advice

For Professional Services Rendered Through April 30, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 1,624.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 1,624.00 |
| **Total Due for Current Professional Services** | **$ 1,624.00** |

| | |
|---|---:|
| Previous Balance Owed | $ 247.00 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:   Dinsmore and Shohl LLP
            PO Box 639038
            Cincinnati, Ohio 45263-9038

By Wire/ACH:   Bank: Fifth Third Bank
               Account Name: Dinsmore and Shohl LLP
               ABA Number: 042000314          Swift Code: FTBCUS3C
               Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

May 26, 2020
Invoice # 4481097

Dinsmore & Shohl LLP
Client Number ▯ 123837.7
**Matter: Budgeting (Case)**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4370764 | 12/31/19 | $ 2,470.00 | $ 2,223.00 | $ 247.00 |
| | | Total Previous Outstanding Balance | | $ 247.00 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

May 26, 2020
Invoice # 4481097

Dinsmore & Shohl LLP
Client Number ▯ 123837.7
**Matter: Budgeting (Case)**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | Partner | 1.60 | |
| Alexandra S. Horwitz | Associate | 1.60 | |
| Total Hours / Fees | | 3.20 | $ 1,624.00 |

Current Amount Due This Invoice      $1,624.00

1

May 26, 2020
Invoice # 4481097

Dinsmore & Shohl LLP
Client Number ▯ 123837.7
**Matter: Budgeting (Case)**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/20/20 | ASH | 1.60 | Draft and revise budget and staffing plan for 3/1/2020-6/30/2020. |
| 04/20/20 | KML | 1.10 | Review budget for March-June 2020. |
| 04/21/20 | KML | 0.50 | Review quarterly budget (.3); telephone call with Mike McKnown regarding budget (.2). |

Total Hours    3.20

2



CALIFORNIA ‖ COLORADO ‖ CONNECTICUT
FLORIDA ‖ GEORGIA ‖ ILLINOIS ‖ KENTUCKY
MASSACHUSETTS ‖ MICHIGAN ‖ OHIO
PENNSYLVANIA ‖ WASHINGTON, D.C. ‖ WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                          May 26, 2020
46226 National Road                                                   Invoice # 4481096
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.8
Matter: Business Operations

## Remittance Advice

For Professional Services Rendered Through April 30, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 959.50 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 959.50 |
| **Total Due for Current Professional Services** | **$ 959.50** |

| | |
|---|---:|
| Previous Balance Owed | $ 2,028.13 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:      Dinsmore and Shohl LLP
               PO Box 639038
               Cincinnati, Ohio 45263-9038

By Wire/ACH:   Bank: Fifth Third Bank
               Account Name: Dinsmore and Shohl LLP
               ABA Number: 042000314          Swift Code: FTBCUS3C
               Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

May 26, 2020
Invoice # 4481096

Dinsmore & Shohl LLP
Client Number ▯ 123837.8
**Matter: Business Operations**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4414079 | 02/27/20 | $ 5,810.00 | $ 5,229.00 | $ 581.00 |
| 4434707 | 03/26/20 | $ 11,191.53 | $ 10,072.37 | $ 1,119.16 |
| 4459186 | 04/17/20 | $ 327.97 | $ 0.00 | $ 327.97 |
| | | Total Previous Outstanding Balance | | $ 2,028.13 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

May 26, 2020
Invoice # 4481096

Dinsmore & Shohl LLP
Client Number ⬤ 123837.8
**Matter: Business Operations**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| William E Robinson | | 1.90 | |
| | Partner | | |
| | Total Hours / Fees | 1.90 | $ 959.50 |
| | Current Amount Due This Invoice | | $959.50 |

1

May 26, 2020
Invoice # 4481096

Dinsmore & Shohl LLP
Client Number 123837.8
**Matter: Business Operations**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 04/01/20 | WER | 1.10 | Review and analyze Debtors Motion for Interim Relief regarding potential effect on Murrays operations, and related research. |
| 04/01/20 | WER | 0.10 | Consultation with Chris Jones regarding Debtors Motion for Interim Relief regarding potential effect on Murrays operations. |
| 04/23/20 | WER | 0.40 | Telephone conference with Kim Lewis regarding Murray bankruptcy issues and corresponding impact on business operations. |
| 04/24/20 | WER | 0.30 | Telephone conference with Brandon Coneby regarding Murray bankruptcy issues and corresponding impact on business operations. |

Total Hours   1.90

2



CALIFORNIA ▮ COLORADO ▮ CONNECTICUT
FLORIDA ▮ GEORGIA ▮ ILLINOIS ▮ KENTUCKY
MASSACHUSETTS ▮ MICHIGAN ▮ OHIO
PENNSYLVANIA ▮ WASHINGTON, D.C. ▮ WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                   May 26, 2020
46226 National Road                                          Invoice # 4481094
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.9
Matter: Case Administration

## Remittance Advice

For Professional Services Rendered Through April 30, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 50,843.50 |
| Attorney Costs | $ 373.42 |
| Current Total Due for Professional Services | $ 51,216.92 |
| **Total Due for Current Professional Services** | **$ 51,216.92** |

| | |
|---|---:|
| Previous Balance Owed | $ 41,362.88 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:    Dinsmore and Shohl LLP
             PO Box 639038
             Cincinnati, Ohio 45263-9038

By Wire/ACH: Bank: Fifth Third Bank
             Account Name: Dinsmore and Shohl LLP
             ABA Number: 042000314          Swift Code: FTBCUS3C
             Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

May 26, 2020
Invoice # 4481094

Dinsmore & Shohl LLP
Client Number ☐ 123837.9
**Matter: Case Administration**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4405001 | 01/09/20 | $ 52,880.04 | $ 47,592.04 | $ 5,288.00 |
| 4392290 | 01/31/20 | $ 30,834.82 | $ 27,751.34 | $ 3,083.48 |
| 4414081 | 02/27/20 | $ 16,960.53 | $ 15,264.48 | $ 1,696.05 |
| 4434708 | 03/26/20 | $ 51,723.55 | $ 46,551.20 | $ 5,172.35 |
| 4459184 | 04/17/20 | $ 26,123.00 | $ 0.00 | $ 26,123.00 |
| | | Total Previous Outstanding Balance | | $ 41,362.88 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

May 26, 2020
Invoice # 4481094

Dinsmore & Shohl LLP
Client Number ⧠ 123837.9
**Matter: Case Administration**

### Summary of Current Hours Worked

| <u>Timekeeper</u> | <u>Staff Level</u> | <u>Hours</u> | |
|---|---|---|---|
| Kim Martin Lewis | | 46.60 | |
| | Partner | | |
| William E Robinson | | 0.30 | |
| | Partner | | |
| Alexandra S. Horwitz | | 58.30 | |
| | Associate | | |
| | Total Hours / Fees | 105.20 | $ 50,843.50 |

### Summary of Current Attorney Costs Incurred

| | |
|---|---|
| Audio Conference | $ 55.97 |
| Business Meals | $ 247.45 |
| Court Reporter | $ 70.00 |
| Total Attorney Costs | $373.42 |
| Current Amount Due This Invoice | $51,216.92 |

1

May 26, 2020
Invoice # 4481094

Dinsmore & Shohl LLP
Client Number ▯ 123837.9
**Matter: Case Administration**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/01/20 | ASH | 0.50 | Attend status conference regarding telephonic evidentiary hearing procedures. |
| 04/01/20 | KML | 0.40 | Telephone call with Laura Faulkner regarding experience with evidentiary hearings (video or telephonic). |
| 04/01/20 | KML | 0.40 | Telephone call with Kirkland litigation team and A. Horwitz regarding logistics of 4/14/2020 virtual trial. |
| 04/01/20 | ASH | 1.10 | Review, file and serve Amended list of OCPs, Declarations, and Evercore Monthly Fee Statement. |
| 04/01/20 | KML | 0.50 | Review filings in Murray Metallurgical as they relate to their effect on Murray Energy. |
| 04/02/20 | ASH | 0.30 | Correspond with court regarding virtual evidentiary hearing. |
| 04/02/20 | WER | 0.30 | Review and revise Second Supplemental Declaration, and consultation with Allie Horowitz regarding same. |
| 04/03/20 | ASH | 0.50 | Attend bi-weekly MEC Advisor's conference call. |
| 04/03/20 | KML | 0.60 | Participate in MEC Advisor call. |
| 04/03/20 | KML | 0.40 | Review docket and pleadings regarding upcoming hearings and responses. |
| 04/03/20 | ASH | 1.80 | Review, file, consolidate and serve Notice of Schedules to APA. |
| 04/06/20 | ASH | 0.40 | Correspond with Court regarding updated notices and extensions. |
| 04/06/20 | KML | 0.40 | Call with Kirkland and Allie Horwitz regarding issues related to 4/14/2020 hearing. |
| 04/07/20 | ASH | 0.30 | Review, file and serve Consol Objections. |
| 04/07/20 | KML | 0.50 | Participate in MEC Advisor call. |
| 04/07/20 | KML | 0.20 | Conference call with Kirkland regarding procedural status conference. |
| 04/08/20 | ASH | 3.30 | Correspond with Court (.3); draft and revise agreed order regarding virtual/telephonic hearing (3.0). |
| 04/08/20 | ASH | 1.30 | Revise, file/upload and serve Notice of Adjournment, Black Diamond Scheduling Order, K&E Monthly Fee Statement, and DS Amendment. |
| 04/08/20 | KML | 2.90 | Calls with Court staff regarding 4/14/2020 virtual hearing (.8); numerous emails to parties regarding 4/14/2020 hearing and agreed order regarding same (.8); telephone calls with Allie Horwitz regarding agreed order, notice and other filings (.6); review and revise agreed order (.5); telephone call with Austin Klar regarding logistics for hearing (.2). |
| 04/08/20 | KML | 0.90 | Emails with U.S. Trustee and emails with A&M regarding quarterly trustee fees (.2); review docket and filings regarding upcoming hearings (.7). |
| 04/09/20 | ASH | 8.20 | Revise Agreed Order regarding virtual hearing procedures (.8); review exhibit and witness lists (2.8); correspond with Court regarding virtual hearing procedures and revised notice (.4); review, file and serve documents regarding 4/14/2020 omnibus hearing (4.0); contact Court |

2

May 26, 2020
Invoice # 4481094

Dinsmore & Shohl LLP
Client Number 〇 123837.9
**Matter: Case Administration**

| | | | |
|---|---|---|---|
| | | | Solutions regarding 4/14/2020 Omnibus hearing (.2). |
| 04/09/20 | KML | 2.90 | Telephone call with Harry Greenfield regarding Agreed Order (.2); follow-up emails with parties regarding Agreed Order related to virtual hearings (.5); telephone call with Allie Horwitz regarding filings today (.3); telephone call with Allie Horwitz related to Agreed Orders regarding virtual hearings (.3); numerous emails regarding witness and exhibit lists (1.2); telephone call with Court staff regarding agreed orders, notices and disclosure statement continuance (.4). |
| 04/09/20 | KML | 1.00 | Telephone call with U.S. Trustee regarding MEC stock issues (.2); review 4/9/2020 MEC filings regarding upcoming hearing (.8). |
| 04/09/20 | KML | 1.70 | Numerous emails regarding exhibits to be emailed to Court and parties (.7), telephone calls with Allie Horwitz regarding exhibits (.2), emails with witnesses regarding remote witness information (.2), review and revise agreed orders for all matters except 1113/1114 and email comments regarding same (.4), review and revise general notice regarding virtual hearing (.2). |
| 04/10/20 | ASH | 0.60 | Attend bi-weekly MEC Advisor conference call. |
| 04/10/20 | ASH | 5.90 | 4/14/2020 Omnibus Hearing Logistics: Conference calls with the Court (1.5); finalize agreed orders (1.9); finalize notice (.5); file and serve documents (2.0). |
| 04/10/20 | KML | 0.70 | Participate in MEC Advisor call. |
| 04/10/20 | KML | 2.20 | Review notice for 4/14/2020 hearing (.2); telephone call with Court regarding agreed order issues (.2); review hearing agenda (.2); review and revise email regarding witness list and requests for video conferencing (.6); telephone call with Austin Klar regarding same (.2); conference call with Mike Esser and Austin Klar regarding witnesses and filings this weekend (.3); review MEC docket and pleadings regarding upcoming hearings (.5). |
| 04/10/20 | KML | 0.60 | Review Murray Metallurgical pleadings as they relate to Murray Energy issues. |
| 04/10/20 | KML | 0.20 | Review witness/exhibit lists and agenda in Murray Metallurgical as they relate to Murray Energy issues. |
| 04/11/20 | KML | 1.80 | Review witness lists and other filings in Murray Metallurgical as they relate to Murray Energy issues (.7),  review and revise reply to interim OPEB relief (.7), numerous emails regarding reply brief (.4). |
| 04/13/20 | ASH | 5.20 | Hearing preparation (3.0); draft Notices (1.0); file and serve documents in preparation for 4/14/2020 hearing (1.7); correspond with parties regarding complete exhibit lists, etc. (.5). |
| 04/13/20 | KML | 0.30 | Call with Court regarding issues for tomorrow's hearing (.2), emails with parties regarding call with Court (.1). |
| 04/13/20 | KML | 0.60 | Review filings in Murray Metallurgical case as they relate to Murray Energy issues. |
| 04/13/20 | KML | 0.70 | Review Debtor amended witness and exhibit list (.3); review emails regarding combined list of exhibits for court (.4). |
| 04/13/20 | KML | 0.60 | Numerous emails regarding amended hearing agenda. |
| 04/13/20 | KML | 0.40 | Review MEC filings regarding upcoming hearings. |

May 26, 2020
Invoice # 4481094

Dinsmore & Shohl LLP
Client Number ⬚ 123837.9
**Matter: Case Administration**

| | | | |
|---|---|---|---|
| 04/13/20 | KML | 0.50 | Emails regarding 9019 motion and hearings (.2); emails regarding 4/14/2020 hearing (.3). |
| 04/13/20 | KML | 1.20 | Numerous emails regarding CONSUL motions and agreed order (.7); review agreed order (.5). |
| 04/14/20 | ASH | 4.70 | Attend telephonic omnibus 4/14/2020 hearing. |
| 04/14/20 | KML | 4.60 | Attend telephonically Murray Energy 1113/1114 interim hearing, regular docket, and Murray Metallurgical standing hearing regarding potential claims against Murray Energy. |
| 04/14/20 | KML | 0.30 | Telephone calls with McClain regarding 9019 motion and discovery issues. |
| 04/15/20 | ASH | 0.90 | Review and revise WARN Stipulation and Document Requests (.6); file and revise proposed orders (.3). |
| 04/15/20 | ASH | 0.50 | Attend bi-weekly MEC Advisor conference call. |
| 04/15/20 | KML | 0.50 | Participate in MEC Advisor call. |
| 04/16/20 | ASH | 0.20 | Review and file WARN Stipulation and Upload Proposed Order. |
| 04/17/20 | ASH | 1.40 | Review, file and serve First Interim Fee Applications regarding all Debtors Professionals (.8); review and upload agreed orders (.7). |
| 04/17/20 | ASH | 0.50 | Attend bi-weekly MEC Advisor conference call. |
| 04/17/20 | KML | 0.50 | Participate in MEC Advisor call. |
| 04/20/20 | KML | 0.60 | Emails regarding 4/14/2020 hearing. |
| 04/21/20 | ASH | 0.50 | Attend bi-weekly MEC Advisor conference call. |
| 04/21/20 | ASH | 0.40 | Correspond with court and co-counsel regarding hearing logistics. |
| 04/21/20 | KML | 0.40 | Participate in MEC Advisor call. |
| 04/21/20 | KML | 1.10 | Emails regarding 4/14/2020 hearing (.3); review reply for DS objections (.8). |
| 04/22/20 | ASH | 2.20 | Prepare for 4/24/2020 Hearing (1.0); review, file and serve revised plan, disclosure statement, disclosure statement order, agenda, notice of filing of interim fee applications, etc. (1.2). |
| 04/22/20 | KML | 1.00 | Review agenda for 4/14/2020 hearing (.1); review standing opinion (.5); review motions for payment of administrative claims (.4). |
| 04/23/20 | ASH | 0.50 | Correspond with co-counsel and court regarding hearing preparation. |
| 04/23/20 | ASH | 1.10 | Review, file and serve amended plan, disclosure statement, disclosure statement order, charter motion, etc. |
| 04/23/20 | KML | 1.20 | Review agenda and pleadings filed in case (.8); emails regarding 4/24/2020 hearing (.4). |
| 04/24/20 | ASH | 0.50 | Attend bi-weekly MEC Advisor status conference call. |
| 04/24/20 | ASH | 3.50 | Attend (telephonically) 4/24/2020 Disclosure Statement Hearing. |
| 04/24/20 | KML | 0.50 | Attend MEC Advisors call. |
| 04/25/20 | ASH | 0.70 | Draft and circulate agreed order regarding virtual hearing procedures. |
| 04/26/20 | KML | 1.30 | Numerous emails regarding scheduling and motions to be filed. |

4

May 26, 2020
Invoice # 4481094

Dinsmore & Shohl LLP
Client Number ▯ 123837.9
**Matter: Case Administration**

| | | | |
|---|---|---|---|
| 04/27/20 | ASH | 2.70 | Prepare for Expedited Hearing on 4/30/2020 (.5); draft and file documents in preparation of 4/30/2020 hearing (1.7); correspond with court and affected parties in advance of 4/30/2020 hearing (.5). |
| 04/27/20 | KML | 1.10 | Review and revise Agreed Order regarding scheduling (.3); review numerous emails regarding same (.4); review Agreed Order on Motion to Convert, scheduling and emails regarding same (.2); telephone calls with Allie Horwitz (.2). |
| 04/28/20 | KML | 0.50 | Participate in MEC Advisor call. |
| 04/28/20 | ASH | 0.60 | Attention to filings and hearing preparations. |
| 04/28/20 | KML | 0.80 | Review MEC filings for upcoming hearing. |
| 04/29/20 | ASH | 3.00 | Attend (telephonically) emergency hearing on 9019 discovery matters. |
| 04/29/20 | ASH | 0.60 | Research stay pending appeal standard regarding 9019 Motion in S.D. Ohio. |
| 04/29/20 | KML | 1.30 | Emails regarding meet and confer conference (.3); emails regarding 4-30-2020 hearing (.2); review objections to exhibits (.4); review UMWA Fund reply brief (.4). |
| 04/29/20 | KML | 2.60 | Attend hearing on discovery disputes regarding 9019 motion. |
| 04/30/20 | ASH | 4.40 | Attend (telephonically) continued emergency hearing on 9019 Motion. |
| 04/30/20 | KML | 4.20 | Attend continued 9019 hearing. |
| 04/30/20 | KML | 1.50 | Emails with Kirkland regarding exhibit chart (.4); emails with Kirkland regarding oral ruling (.3); emails regarding revised 9019 order (.3); review CONSOL exhibit chart (.1); review emails regarding class stipulation (.2); emails regarding notice of continued hearing (.2). |

Total Hours     105.20



CALIFORNIA ∥ COLORADO ∥ CONNECTICUT
FLORIDA ∥ GEORGIA ∥ ILLINOIS ∥ KENTUCKY
MASSACHUSETTS ∥ MICHIGAN ∥ OHIO
PENNSYLVANIA ∥ WASHINGTON, D.C. ∥ WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                   May 26, 2020
46226 National Road                                          Invoice # 4481093
St. Clairsville OH 43950


Billing Attorney - William E Robinson

Client Number - 123837.10
Matter: Claims Administration and Objections

---

### Remittance Advice

For Professional Services Rendered Through April 30, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 217.50 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 217.50 |
| **Total Due for Current Professional Services** | **$ 217.50** |

Previous Balance Owed                                               $ 34.75
(see outstanding invoice listing attached)

### Payment Due on Receipt

---

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:    Dinsmore and Shohl LLP
             PO Box 639038
             Cincinnati, Ohio 45263-9038

---

By Wire/ACH:  Bank: Fifth Third Bank
              Account Name: Dinsmore and Shohl LLP
              ABA Number: 042000314              Swift Code: FTBCUS3C
              Account Number: 7027505945

---

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

May 26, 2020
Invoice # 4481093

Dinsmore & Shohl LLP
Client Number ⏃ 123837.10
**Matter: Claims Administration and Objections**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4370766 | 12/31/19 | $ 347.50 | $ 312.75 | $ 34.75 |
| | | Total Previous Outstanding Balance | | $ 34.75 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

May 26, 2020
Invoice # 4481093

Dinsmore & Shohl LLP
Client Number ‖ 123837.10
**Matter: Claims Administration and Objections**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | Partner | 0.30 | |
| | Total Hours / Fees | 0.30 | $ 217.50 |

Current Amount Due This Invoice        $217.50

1

May 26, 2020
Invoice # 4481093

Dinsmore & Shohl LLP
Client Number ▯ 123837.10
**Matter: Claims Administration and Objections**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/02/20 | KML | 0.30 | Emails with Monica Kindt regarding Committee member claims (.1); emails with Kirkland and A&M regarding same (.2). |

|  | Total Hours | 0.30 |  |

2



CALIFORNIA ▯ COLORADO ▯ CONNECTICUT
FLORIDA ▯ GEORGIA ▯ ILLINOIS ▯ KENTUCKY
MASSACHUSETTS ▯ MICHIGAN ▯ OHIO
PENNSYLVANIA ▯ WASHINGTON, D.C. ▯ WEST VIRGINIA

Federal ID: 31-0263070

---

Murray Energy Corporation, et al.                        May 26, 2020
46226 National Road                                  Invoice # 4481092
St. Clairsville OH 43950


Billing Attorney - William E Robinson

Client Number - 123837.11
Matter: Corporate Governance and Board Matters

---

## Remittance Advice

For Professional Services Rendered Through April 30, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 6,252.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 6,252.00 |
| **Total Due for Current Professional Services** | **$ 6,252.00** |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:      Dinsmore and Shohl LLP
               PO Box 639038
               Cincinnati, Ohio 45263-9038

By Wire/ACH:   Bank: Fifth Third Bank
               Account Name: Dinsmore and Shohl LLP
               ABA Number: 042000314          Swift Code: FTBCUS3C
               Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

May 26, 2020
Invoice # 4481092

Dinsmore & Shohl LLP
Client Number ‖ 123837.11
**Matter: Corporate Governance and Board Matters**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Brandon D Coneby | Partner | 0.30 | |
| Thomas M Connor | Partner | 0.90 | |
| William E Robinson | Partner | 11.40 | |
| Total Hours / Fees | | 12.60 | $ 6,252.00 |
| | Current Amount Due This Invoice | | $6,252.00 |

May 26, 2020
Invoice # 4481092

Dinsmore & Shohl LLP
Client Number ▯ 123837.11
**Matter: Corporate Governance and Board Matters**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/09/20 | WER | 0.30 | Email to and from Morgan Black of Ernst & Young regarding MEC audit, and review related correspondence. |
| 03/09/20 | WER | 0.10 | Email to multiple attorneys regarding preparation of response to audit. |
| 03/09/20 | WER | 2.50 | Prepare response to audit. |
| 03/10/20 | WER | 0.20 | Consultation with Ian Henry regarding Ernst & Young audit response. |
| 03/10/20 | WER | 0.50 | Prepare Ernst & Young audit response. |
| 03/10/20 | TMC | 0.10 | Review request for audit letter revisions from W. Robinson. |
| 03/11/20 | WER | 0.70 | Prepare Ernst & Young audit response. |
| 03/13/20 | TMC | 0.80 | Revise and update litigation summaries for audit letter. |
| 03/13/20 | WER | 0.30 | Consultation with multiple attorneys regarding response to Ernst & Young audit. |
| 03/13/20 | WER | 0.50 | Prepare response to Ernst & Young audit. |
| 03/16/20 | BDC | 0.30 | Prepare updates on matters for response to Ernst and Young Audit Request |
| 03/16/20 | WER | 2.40 | Prepare response to Ernst & Young audit. |
| 03/16/20 | WER | 0.10 | Email to and from Morgan Black of Ernst & Young regarding audit response. |
| 03/17/20 | WER | 0.70 | Prepare and finalize response to Ernst & Young audit. |
| 03/20/20 | WER | 1.50 | Prepare supplemental response to Ernst & Young audit response. |
| 03/20/20 | WER | 0.10 | Consultation with Chris Plybon regarding supplemental response to Ernst & Young audit response. |
| 03/20/20 | WER | 0.20 | Email to and from Morgan Black of Ernst & Young regarding supplemental response to Ernst & Young audit response. |
| 03/28/20 | WER | 0.10 | Email to and from Morgan Black of Ernst & Young regarding request for update to 3/20/20 audit response. |
| 03/28/20 | WER | 0.30 | Review 3/20/20 audit response regarding information to be updated. |
| 03/31/20 | WER | 0.70 | Consult with multiple Dinsmore attorneys regarding update to audit response. |
| 03/31/20 | WER | 0.20 | Email to and from Morgan Black of Ernst & Young regarding update to audit response. |

Total Hours    12.60



CALIFORNIA ▮ COLORADO ▮ CONNECTICUT
FLORIDA ▮ GEORGIA ▮ ILLINOIS ▮ KENTUCKY
MASSACHUSETTS ▮ MICHIGAN ▮ OHIO
PENNSYLVANIA ▮ WASHINGTON, D.C. ▮ WEST VIRGINIA

Federal ID:  31-0263070

Murray Energy Corporation, et al.                                       May 26, 2020
46226 National Road                                                 Invoice # 4481090
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.12
Matter: Employee Benefits and Pensions

## Remittance Advice

For Professional Services Rendered Through April 30, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 1,957.50 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 1,957.50 |
| **Total Due for Current Professional Services** | **$ 1,957.50** |

Previous Balance Owed                                                       $ 48.65
(see outstanding invoice listing attached)

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:      Dinsmore and Shohl LLP
               PO Box 639038
               Cincinnati, Ohio 45263-9038

By Wire/ACH:   Bank: Fifth Third Bank
               Account Name: Dinsmore and Shohl LLP
               ABA Number: 042000314          Swift Code: FTBCUS3C
               Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

May 26, 2020
Invoice # 4481090

Dinsmore & Shohl LLP
Client Number ⬜ 123837.12
**Matter: Employee Benefits and Pensions**

## Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4392296 | 01/31/20 | $ 486.50 | $ 437.85 | $ 48.65 |
| | | Total Previous Outstanding Balance | | $ 48.65 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

May 26, 2020
Invoice # 4481090

Dinsmore & Shohl LLP
Client Number ⯅ 123837.12
**Matter: Employee Benefits and Pensions**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | | 2.70 | |
| | Partner | | |
| | Total Hours / Fees | 2.70 | $ 1,957.50 |
| | Current Amount Due This Invoice | | $1,957.50 |

May 26, 2020
Invoice # 4481090

Dinsmore & Shohl LLP
Client Number ⬛ 123837.12
**Matter: Employee Benefits and Pensions**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 04/13/20 | KML | 0.20 | Review notices regarding hearing on 1113/1114. |
| 04/13/20 | KML | 0.30 | Emails regarding motion for expedited hearing for 4/30/2020 regarding 9019 motion with Retiree Committee and 92 Plan. |
| 04/13/20 | KML | 0.50 | Call with Court and all parties regarding 1113/1114 timing. |
| 04/14/20 | KML | 1.10 | Review 9019 motion regarding retiree benefits under the Coal Act and emails regarding same. |
| 04/27/20 | KML | 0.60 | Review UMWA Fund Motion to Quash. |

Total Hours     2.70

2



CALIFORNIA ▮ COLORADO ▮ CONNECTICUT
FLORIDA ▮ GEORGIA ▮ ILLINOIS ▮ KENTUCKY
MASSACHUSETTS ▮ MICHIGAN ▮ OHIO
PENNSYLVANIA ▮ WASHINGTON, D.C. ▮ WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                    May 26, 2020
46226 National Road                                               Invoice # 4481088
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.13
Matter: Employment and Fee Applications

## Remittance Advice

For Professional Services Rendered Through April 30, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 13,832.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 13,832.00 |
| **Total Due for Current Professional Services** | **$ 13,832.00** |

Previous Balance Owed                                             $ 14,063.42
(see outstanding invoice listing attached)

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:       Dinsmore and Shohl LLP
                PO Box 639038
                Cincinnati, Ohio 45263-9038

By Wire/ACH:    Bank: Fifth Third Bank
                Account Name: Dinsmore and Shohl LLP
                ABA Number: 042000314          Swift Code: FTBCUS3C
                Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

May 26, 2020
Invoice # 4481088

Dinsmore & Shohl LLP
Client Number ⬛ 123837.13
**Matter: Employment and Fee Applications**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4370767 | 12/31/19 | $ 21,145.85 | $ 19,031.17 | $ 2,114.68 |
| 4392298 | 01/31/20 | $ 10,971.50 | $ 9,874.35 | $ 1,097.15 |
| 4414084 | 02/27/20 | $ 12,137.15 | $ 10,923.43 | $ 1,213.72 |
| 4434709 | 03/26/20 | $ 7,943.70 | $ 7,149.33 | $ 794.37 |
| 4459180 | 04/17/20 | $ 8,843.50 | $ 0.00 | $ 8,843.50 |

Total Previous Outstanding Balance   $ 14,063.42

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

May 26, 2020
Invoice # 4481088

Dinsmore & Shohl LLP
Client Number ⑪ 123837.13
**Matter: Employment and Fee Applications**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | | 5.80 | |
| | Partner | | |
| William E Robinson | | 6.20 | |
| | Partner | | |
| Alexandra S. Horwitz | | 22.40 | |
| | Associate | | |
| | | ———— | |
| | Total Hours / Fees | 34.40 | $ 13,832.00 |
| | | | |
| | Current Amount Due This Invoice | | $13,832.00 |

1

May 26, 2020
Invoice # 4481088

Dinsmore & Shohl LLP
Client Number 123837.13
**Matter: Employment and Fee Applications**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/02/20 | ASH | 4.40 | Review and revise fourth monthly fee statement summary (1.0); draft fourth monthly fee statement (2.4); revise Supplemental Affidavit of Kim Martin Lewis (1.0). |
| 04/02/20 | KML | 0.60 | Review February 2020 monthly fee statement. |
| 04/02/20 | KML | 0.20 | Review and revise Second Supplemental Declaration. |
| 04/02/20 | WER | 0.90 | Review and analyze Fourth Monthly Fee Statement, Fourth Monthly Fee Statement Summary, and corresponding billing records. |
| 04/03/20 | ASH | 0.60 | Finalize and file/serve Fourth Monthly Fee Statement (and Summary) and Supplemental Declaration of Kim Martin Lewis. |
| 04/03/20 | WER | 0.20 | Review and analyze Monthly Prebill Summary Report regarding March 2020 Murray billing. |
| 04/06/20 | KML | 1.80 | Review March bills. |
| 04/08/20 | KML | 0.90 | Finish review of MEC prebills for March. |
| 04/10/20 | WER | 4.50 | Review and revise March 2020 prebills. |
| 04/14/20 | ASH | 3.40 | Draft and revise Interim Fee Application. |
| 04/15/20 | ASH | 3.30 | Continue to review and revise interim fee application. |
| 04/15/20 | KML | 0.50 | Review fee application. |
| 04/16/20 | ASH | 5.60 | Continue to revise Interim Fee Application. |
| 04/17/20 | ASH | 4.40 | Finalize, edit and review First Interim Fee Application(4.0); correspond with other professionals and committee professionals regarding logistics of filing same (.4). |
| 04/17/20 | KML | 1.80 | Review and revise interim fee application. |
| 04/20/20 | WER | 0.40 | Consultation with Brandon Coneby, Kim Lewis and Allie Horowitz regarding property transfer project team composition and budget. |
| 04/21/20 | WER | 0.20 | Additional consultation with Brandon Coneby and Kim Lewis regarding property transfer project budget. |
| 04/24/20 | ASH | 0.70 | Draft and review fifth monthly fee statement. |

Total Hours      34.40



CALIFORNIA ‖ COLORADO ‖ CONNECTICUT
FLORIDA ‖ GEORGIA ‖ ILLINOIS ‖ KENTUCKY
MASSACHUSETTS ‖ MICHIGAN ‖ OHIO
PENNSYLVANIA ‖ WASHINGTON, D.C. ‖ WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

May 26, 2020
Invoice # 4481087

Billing Attorney - William E Robinson

Client Number - 123837.16
Matter: Litigation

## Remittance Advice

For Professional Services Rendered Through April 30, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 10,817.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 10,817.00 |
| **Total Due for Current Professional Services** | **$ 10,817.00** |

Previous Balance Owed
(see outstanding invoice listing attached)

$ 865.85

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:     Dinsmore and Shohl LLP
              PO Box 639038
              Cincinnati, Ohio 45263-9038

By Wire/ACH:  Bank: Fifth Third Bank
              Account Name: Dinsmore and Shohl LLP
              ABA Number: 042000314          Swift Code: FTBCUS3C
              Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

May 26, 2020
Invoice # 4481087

Dinsmore & Shohl LLP
Client Number ‖ 123837.16
**Matter: Litigation**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4370770 | 12/31/19 | $ 3,293.50 | $ 2,964.15 | $ 329.35 |
| 4414087 | 02/27/20 | $ 435.00 | $ 391.50 | $ 43.50 |
| 4434711 | 03/26/20 | $ 580.00 | $ 522.00 | $ 58.00 |
| 4459177 | 04/17/20 | $ 435.00 | $ 0.00 | $ 435.00 |
| | | Total Previous Outstanding Balance | | $ 865.85 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

May 26, 2020
Invoice # 4481087

Dinsmore & Shohl LLP
Client Number ‖ 123837.16
**Matter: Litigation**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Douglas J. Feichtner | | 2.70 | |
| | Partner | | |
| Kim Martin Lewis | | 12.70 | |
| | Partner | | |
| Alexandra S. Horwitz | | 1.50 | |
| | Associate | | |
| | Total Hours / Fees | 16.90 | $ 10,817.00 |
| | Current Amount Due This Invoice | | $10,817.00 |

1

May 26, 2020
Invoice # 4481087

Dinsmore & Shohl LLP
Client Number ⬭ 123837.16
**Matter: Litigation**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/02/20 | KML | 0.70 | Calls with Brian Gifford regarding witness and exhibit process for trial on 4/14/2020. |
| 04/02/20 | ASH | 1.50 | Review pleadings in adversary proceedings. |
| 04/05/20 | KML | 0.30 | Review 30(b) notice regarding Black Diamond bankruptcy litigation. |
| 04/07/20 | KML | 0.40 | Review objection to CONSOL 2004 request. |
| 04/10/20 | KML | 0.70 | Review agreed order regarding CONSOL (.3); emails with CONSOL regarding agreed order (.4). |
| 04/11/20 | KML | 0.20 | Review CONSOL's witness list . |
| 04/13/20 | KML | 1.20 | Review numerous emails regarding CONSOL issues for 4/14/2020 hearing. |
| 04/15/20 | KML | 0.60 | Calls with McClain and Mike Esser regarding Black Diamond issues and CONSOL. |
| 04/16/20 | KML | 1.60 | Telephone calls with McClain regarding Black Diamond adversary proceeding (.4); telephone calls with Brian Gifford and Tyson Crist regarding continuing and rescheduling Black Diamond trial and discovery (.6); emails regarding Black Diamond issues and agreed order (.6). |
| 04/22/20 | KML | 0.80 | Telephone call with Tom Allen and Rick Stovall regarding standing motion (.2); review CONSOL motion to convert case (.6). |
| 04/22/20 | KML | 0.80 | Review CONSOL complaint. |
| 04/26/20 | KML | 0.60 | Telephone call with McClain Thompson regarding discovery disputes and timing of matters for the week. |
| 04/26/20 | KML | 0.30 | Review letter brief from CONSOL. |
| 04/27/20 | KML | 1.00 | Emails with parties regarding call with Court related to discovery disputes (.4); call with Court regarding scheduling discovery schedule (.3); telephone calls with Austin Klar regarding discovery issues and settlement hearing (.3). |
| 04/27/20 | KML | 2.30 | Review and revise Debtor reply brief to 9019 and emails regarding same (1.1); review CONSOL letter briefs and draft response (.8); review joinders by Retiree Committee and Lenders (.4). |
| 04/28/20 | KML | 1.20 | Review Debtors' letter response to CONSOL's letter briefs (.6); review CONSOL's objection to Debtors' motion to strike (.6). |
| 04/28/20 | DJF | 1.90 | Review and analyze Columbia Gas motion for payment of administrative expenses related to longwall mining mitigation and draft objections to same (1.5); participate in conference call with J. Witt and Kirkland Ellis regarding same (.4). |
| 04/29/20 | DJF | 0.80 | Revise and edit objections to Columbia Gas request for reimbursement of administrative expenses associated with mitigating pipelines. |

Total Hours    16.90



CALIFORNIA ‖ COLORADO ‖ CONNECTICUT
FLORIDA ‖ GEORGIA ‖ ILLINOIS ‖ KENTUCKY
MASSACHUSETTS ‖ MICHIGAN ‖ OHIO
PENNSYLVANIA ‖ WASHINGTON, D.C. ‖ WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                              May 26, 2020
46226 National Road                                                      Invoice # 4481085
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.17
Matter: Non-Bankruptcy Litigation

## Remittance Advice

For Professional Services Rendered Through April 30, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 2,972.00 |
| Attorney Costs | $ 364.80 |
| Current Total Due for Professional Services | $ 3,336.80 |
| **Total Due for Current Professional Services** | **$ 3,336.80** |

| | |
|---|---|
| Previous Balance Owed | $ 21,685.42 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:    Dinsmore and Shohl LLP
             PO Box 639038
             Cincinnati, Ohio 45263-9038

By Wire/ACH:  Bank: Fifth Third Bank
             Account Name: Dinsmore and Shohl LLP
             ABA Number: 042000314      Swift Code: FTBCUS3C
             Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

May 26, 2020
Invoice # 4481085

Dinsmore & Shohl LLP
Client Number ⬚ 123837.17
**Matter: Non-Bankruptcy Litigation**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4370771 | 12/31/19 | $ 29,283.90 | $ 26,355.51 | $ 2,928.39 |
| 4392308 | 01/31/20 | $ 13,707.26 | $ 12,336.53 | $ 1,370.73 |
| 4414090 | 02/27/20 | $ 12,607.50 | $ 11,346.75 | $ 1,260.75 |
| 4434712 | 03/26/20 | $ 12,261.50 | $ 11,035.35 | $ 1,226.15 |
| 4459175 | 04/17/20 | $ 14,899.40 | $ 0.00 | $ 14,899.40 |

Total Previous Outstanding Balance    $ 21,685.42

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

May 26, 2020
Invoice # 4481085

Dinsmore & Shohl LLP
Client Number ⫿ 123837.17
**Matter: Non-Bankruptcy Litigation**

## Summary of Current Hours Worked

| <u>Timekeeper</u> | <u>Staff Level</u> | <u>Hours</u> | |
|---|---|---|---|
| Brandon D Coneby | Partner | 4.50 | |
| Thomas M Connor | Partner | 0.20 | |
| William E Robinson | Partner | 1.30 | |
| Christopher M. Jones | Associate | 0.40 | |
| Total Hours / Fees | | 6.40 | $ 2,972.00 |

## Summary of Current Attorney Costs Incurred

| Court Reporter | $ 364.80 |
|---|---|
| Total Attorney Costs | $364.80 |
| Current Amount Due This Invoice | $3,336.80 |

1

May 26, 2020
Invoice # 4481085

Dinsmore & Shohl LLP
Client Number 123837.17
**Matter: Non-Bankruptcy Litigation**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/01/20 | BDC | 0.30 | Telephone conferences and correspondence with Judge Beckman of the Pennsylvania Environmental Hearing Board, M. Heilman (Counsel to PADEP) and R. Thomson (Counsel to N. King) regarding discovery in Tonecha Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 04/03/20 | BDC | 0.30 | Telephone conferences and correspondence with G. Grimm (Solicitor to Greene County) regarding status and settlement of Greene County Tax Assessment Appeal. |
| 04/07/20 | BDC | 1.00 | Address issues associated with UCC filings in Greene County. |
| 04/08/20 | BDC | 1.50 | Address issues associated with UCC filings in Greene County and 363 asset sale. |
| 04/14/20 | CMJ | 0.40 | Wilson v. Marshall County Coal Company - Correspondence to and from Cody Nett regarding status of indemnity and insurance issues. |
| 04/17/20 | TMC | 0.10 | Columbia Gas: Review court order setting briefing schedule. |
| 04/21/20 | BDC | 0.60 | Draft correspondence to G. Grimm (Solicitor for Greene County Tax Assessment Office) regarding status and settlement of Greene County Tax Assessment Appeals. |
| 04/22/20 | BDC | 0.30 | Telephone conference and correspondence with Greene County Clerk of Courts and G. Grimm (Solicitor for Greene County Tax Assessment Office) regarding status and settlement of Greene County Tax Assessment Appeals. |
| 04/22/20 | BDC | 0.50 | Review, analyze and respond to Orders entered by Judge Toothman of Greene County Court of Common Pleas in Greene County Tax Assessment Appeals. |
| 04/23/20 | TMC | 0.10 | Columbia Gas: Calculate likely due date for reply brief in Ohio Supreme Court appeal and notify litigation team of same. |
| 04/24/20 | WER | 0.50 | Review and analyze file regarding counsel's request for documents and information in Cartier civil litigation. |
| 04/24/20 | WER | 0.10 | Consultation with Chris Jones regarding counsel's request for documents and information in Cartier civil litigation. |
| 04/29/20 | WER | 0.50 | Review personnel file produced by Murray in connection with Cartier civil litigation. |
| 04/29/20 | WER | 0.20 | Consultation with Chris Jones regarding Cartier's employment status. |

| | Total Hours | 6.40 | |

# Dinsmôre

CALIFORNIA ▌ COLORADO ▌ CONNECTICUT
FLORIDA ▌ GEORGIA ▌ ILLINOIS ▌ KENTUCKY
MASSACHUSETTS ▌ MICHIGAN ▌ OHIO
PENNSYLVANIA ▌ WASHINGTON, D.C. ▌ WEST VIRGINIA

Federal ID:  31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

May 26, 2020
Invoice # 4481084

Billing Attorney - William E Robinson

Client Number - 123837.19
Matter: Meetings and Communications With Creditors

## Remittance Advice

For Professional Services Rendered Through April 30, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 942.50 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 942.50 |
| **Total Due for Current Professional Services** | **$ 942.50** |

| | |
|---|---|
| Previous Balance Owed | $ 4,306.96 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:     Dinsmore and Shohl LLP
              PO Box 639038
              Cincinnati, Ohio 45263-9038

By Wire/ACH:  Bank: Fifth Third Bank
              Account Name: Dinsmore and Shohl LLP
              ABA Number: 042000314          Swift Code: FTBCUS3C
              Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

May 26, 2020
Invoice # 4481084

Dinsmore & Shohl LLP
Client Number ▯ 123837.19
**Matter: Meetings and Communications With Creditors**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4370772 | 12/31/19 | $ 10,077.50 | $ 9,069.75 | $ 1,007.75 |
| 4392311 | 01/31/20 | $ 10,850.64 | $ 9,765.58 | $ 1,085.06 |
| 4414094 | 02/27/20 | $ 5,901.50 | $ 5,311.35 | $ 590.15 |
| 4459173 | 04/17/20 | $ 1,624.00 | $ 0.00 | $ 1,624.00 |
| | | Total Previous Outstanding Balance | | $ 4,306.96 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

May 26, 2020
Invoice # 4481084

Dinsmore & Shohl LLP
Client Number ⏍ 123837.19
**Matter: Meetings and Communications With Creditors**

### Summary of Current Hours Worked

| <u>Timekeeper</u> | <u>Staff Level</u> | <u>Hours</u> | |
|---|---|---|---|
| Kim Martin Lewis | | 1.30 | |
| | Partner | | |
| | Total Hours / Fees | 1.30 | $ 942.50 |

Current Amount Due This Invoice $942.50

1

May 26, 2020
Invoice # 4481084

Dinsmore & Shohl LLP
Client Number ☐ 123837.19
**Matter: Meetings and Communications With Creditors**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/08/20 | KML | 0.60 | Emails with creditors regarding sale of assets, equipment leases and trust assets. |
| 04/20/20 | KML | 0.70 | Telephone calls with creditors regarding recently received notices. |

| | Total Hours | 1.30 | |

2



CALIFORNIA ‖ COLORADO ‖ CONNECTICUT
FLORIDA ‖ GEORGIA ‖ ILLINOIS ‖ KENTUCKY
MASSACHUSETTS ‖ MICHIGAN ‖ OHIO
PENNSYLVANIA ‖ WASHINGTON, D.C. ‖ WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                            May 26, 2020
46226 National Road                                                    Invoice # 4481082
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.21
Matter: Plan and Disclosure Statement

## Remittance Advice

For Professional Services Rendered Through April 30, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 6,684.50 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 6,684.50 |
| **Total Due for Current Professional Services** | **$ 6,684.50** |

| | |
|---|---:|
| Previous Balance Owed (see outstanding invoice listing attached) | $ 929.97 |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:   Dinsmore and Shohl LLP
            PO Box 639038
            Cincinnati, Ohio 45263-9038

By Wire/ACH:   Bank: Fifth Third Bank
               Account Name: Dinsmore and Shohl LLP
               ABA Number: 042000314          Swift Code: FTBCUS3C
               Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

May 26, 2020
Invoice # 4481082

Dinsmore & Shohl LLP
Client Number 0 123837.21
**Matter: Plan and Disclosure Statement**


### Previous Invoices Outstanding


As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4392318 | 01/31/20 | $ 2,774.70 | $ 2,497.23 | $ 277.47 |
| 4459170 | 04/17/20 | $ 652.50 | $ 0.00 | $ 652.50 |
| | | | Total Previous Outstanding Balance | $ 929.97 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

May 26, 2020
Invoice # 4481082

Dinsmore & Shohl LLP
Client Number ‖ 123837.21
**Matter: Plan and Disclosure Statement**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | | 8.70 | |
| | Partner | | |
| Alexandra S. Horwitz | | 1.30 | |
| | Associate | | |
| | Total Hours / Fees | 10.00 | $ 6,684.50 |

Current Amount Due This Invoice          $6,684.50

1

May 26, 2020
Invoice # 4481082

Dinsmore & Shohl LLP
Client Number ▯ 123837.21
**Matter: Plan and Disclosure Statement**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/03/20 | KML | 0.90 | Emails regarding disclosure statement amendment (.6); call with Brian Gifford regarding disclosure statement amendment (.3). |
| 04/05/20 | KML | 0.20 | Attention to emails regarding filing of amended disclosure statement. |
| 04/06/20 | KML | 0.60 | Attention to emails regarding amended disclosure statement. |
| 04/06/20 | KML | 1.10 | Review amended disclosure statement. |
| 04/06/20 | ASH | 1.30 | Review, file and serve Amended Disclosure Statement and Amended Plan. |
| 04/07/20 | KML | 0.50 | Review objections to discovery protocol for plan objections. |
| 04/09/20 | KML | 0.40 | Emails regarding disclosure statement continuance. |
| 04/09/20 | KML | 0.10 | Review and revise notice regarding disclosure statement . |
| 04/13/20 | KML | 0.70 | Review emails, redlined change of order, and notice regarding Plan agreement on interim OPEB relief. |
| 04/22/20 | KML | 1.20 | Review amended plan and amended disclosure statement. |
| 04/24/20 | KML | 3.00 | Attend Disclosure Statement hearing. |

Total Hours    10.00

2



CALIFORNIA ▮ COLORADO ▮ CONNECTICUT
FLORIDA ▮ GEORGIA ▮ ILLINOIS ▮ KENTUCKY
MASSACHUSETTS ▮ MICHIGAN ▮ OHIO
PENNSYLVANIA ▮ WASHINGTON, D.C. ▮ WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                    May 26, 2020
46226 National Road                                              Invoice # 4481081
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.22
Matter: Real Estate

## Remittance Advice

For Professional Services Rendered Through April 30, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 26,225.50 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 26,225.50 |
| **Total Due for Current Professional Services** | **$ 26,225.50** |

| | |
|---|---:|
| Previous Balance Owed | $ 281.80 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:     Dinsmore and Shohl LLP
              PO Box 639038
              Cincinnati, Ohio 45263-9038

By Wire/ACH:  Bank: Fifth Third Bank
              Account Name: Dinsmore and Shohl LLP
              ABA Number: 042000314          Swift Code: FTBCUS3C
              Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

May 26, 2020
Invoice # 4481081

Dinsmore & Shohl LLP
Client Number ▯ 123837.22
**Matter: Real Estate**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4370774 | 12/31/19 | $ 2,508.00 | $ 2,257.20 | $ 250.80 |
| 4477870 | 04/17/20 | $ 31.00 | $ 0.00 | $ 31.00 |
| | | | Total Previous Outstanding Balance | $ 281.80 |

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

May 26, 2020
Invoice # 4481081

Dinsmore & Shohl LLP
Client Number ⏐ 123837.22
**Matter: Real Estate**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours |
|---|---|---|
| Brandon D Coneby | Partner | 29.20 |
| Christopher J. Plybon | Partner | 5.50 |
| William E Robinson | Partner | 15.20 |
| Brittany K. Skibowski | Associate | 1.40 |
| Bryon D. Collier | Associate | 5.00 |
| Ian G. Henry | Associate | 1.50 |
| Lauren K. Levenson | Associate | 0.60 |
| Sam G. Brinker | Associate | 0.40 |
| Annette J. Javorsky | Paralegal | 0.50 |
| Kelly J Schoolcraft | Paralegal | 0.50 |
| Total Hours / Fees | | 59.80 | $ 26,225.50 |

Current Amount Due This Invoice        $26,225.50

1

May 26, 2020
Invoice # 4481081

Dinsmore & Shohl LLP
Client Number ▯ 123837.22
**Matter: Real Estate**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 02/28/20 | BKS | 1.40 | CHADWICK RESEARCH: Research statutory deed requirements in Ohio; prepare memo regarding same. |
| 04/01/20 | BDC | 0.90 | Address issues associated with UCC filings in Greene County as part of 363 asset sale. |
| 04/02/20 | BDC | 0.50 | Review and analyze documentation regarding UCC filings in Greene County as part of 363 asset sale. |
| 04/02/20 | BDC | 0.30 | Telephone conference with E. Banks reggarding issues associated with UCC filings in Greene County as part of 363 asset sale. |
| 04/02/20 | BDC | 0.40 | Telephone conferences and correpsondence with G. Grimm (Solicitor to Greene County) regarding issues associated with UCC filings in Greene County as part of 363 asset sale. |
| 04/03/20 | BDC | 0.30 | Telephone conference with G. Grimm (Solicitor to Greene County) regarding issues associated with UCC filings in Greene County as part of 363 asset sale. |
| 04/07/20 | BDC | 0.70 | Telephone conferences and correspondence with E. Banks, J. Fintel and G. Grimm (Solicitor for Greene County) regarding issues associated with UCC filings in Greene County as part of 363 asset sale and status of 363 asset sale. |
| 04/08/20 | BDC | 0.40 | Telephone conferences and correspondence with E. Banks and J. Fintel regarding issues associated with UCC filings in Greene County and 363 asset sale. |
| 04/10/20 | BDC | 0.80 | Review and analyze documentation regarding Harrison Coal Company/Randall Mick transaction and address issues associated with title search. |
| 04/10/20 | BDC | 1.30 | Prepare documents regarding Harrison Coal Company/Randall Mick transaction. |
| 04/14/20 | BDC | 1.00 | Continue preparation of documents regarding Harrison Coal Company/Randall Mick transaction. |
| 04/14/20 | BDC | 0.30 | Telephone conferences and correspondence with E. Banks regarding issues associated with pending 363 asset sale. |
| 04/14/20 | WER | 1.50 | Consultation with Brandon Coneby, and Anthony Ditka regarding development of strategy for completing real property transfers to Murray Newco and composition and tasks of project team. |
| 04/14/20 | WER | 0.10 | Email to and from Richard Tranter regarding real property transfers to Murray Newco and composition and tasks of project team. |
| 04/15/20 | WER | 0.20 | Consultation with Brandon Coneby regarding real property transfers to Murray Newco and composition and tasks of project team. |
| 04/15/20 | WER | 0.10 | Email from Richard Tranter regarding real property transfers to Murray Newco and composition and tasks of project team. |
| 04/15/20 | WER | 0.20 | Review and analyze project memorandum authored by Chris Plybon. |
| 04/15/20 | WER | 0.50 | Prepare for project team strategy conference with Brandon Coneby. |
| 04/16/20 | WER | 2.50 | Prepare property transfer project team work and staffing plan. |
| 04/16/20 | WER | 0.20 | Consultation with Brandon Coneby and Chris Plybon regarding property transfer project team work and staffing plan. |

2

May 26, 2020
Invoice # 4481081

Dinsmore & Shohl LLP
Client Number ‖ 123837.22
**Matter: Real Estate**

| | | | |
|---|---|---|---|
| 04/16/20 | WER | 0.50 | Prepare for conference call regarding property transfer project team work and staffing plan. |
| 04/16/20 | BDC | 0.50 | Address issues associated with 363 asset sale project. |
| 04/17/20 | BDC | 0.40 | Telephone conferences and correspondence with E. Banks, W. Robinson and C. Plybon regarding issues associated with pending 363 asset sale. |
| 04/17/20 | BDC | 1.50 | Review and revise documents regarding Harrison Coal Company/Randall Mick transaction. |
| 04/17/20 | BDC | 1.10 | Address issues associated with UCC filings in Greene County and 363 asset sale. |
| 04/17/20 | CJP | 0.50 | Review recording issues for proposed Deeds and Assignments. |
| 04/17/20 | CJP | 0.90 | Conference call concerning proposed Deeds and Lease Assignment. |
| 04/17/20 | WER | 0.90 | Prepare for and attend telephone conference with Brandon Coneby and Chris Plybon regarding property transfer project team work and staffing. |
| 04/17/20 | WER | 0.50 | Develop work process/tracking spreadsheet for property transfer project. |
| 04/20/20 | BDC | 0.50 | Telephone conferences and correspondence with E. Banks regarding 363 asset sale and issues associated with  UCC filings in Greene County. |
| 04/20/20 | BDC | 0.50 | Prepare Memorandum to Internal Dinsmore Team summarizing issues associated with 363 asset sale real estate project. |
| 04/20/20 | BDC | 0.40 | Address issues associated with title search for Harrison Coal Company/Randall Mick transaction. |
| 04/20/20 | BDC | 0.50 | Additional review of and revisions to documents regarding Harrison Coal Company/Randall Mick transaction. |
| 04/20/20 | WER | 0.60 | Multiple communications with property transfer project team regarding 4/22/2020 team meeting. |
| 04/20/20 | WER | 0.20 | Telephone conference with Brandon Coneby regarding property transfer project team composition and duties. |
| 04/20/20 | WER | 1.50 | Prepare for 4/22/2020 property transfer project team meeting. |
| 04/21/20 | WER | 0.70 | Prepare for property transfer project team meeting. |
| 04/21/20 | BDC | 0.20 | Telephone conferences and correspondence with W. Robinson regarding 363 asset sale project. |
| 04/21/20 | BDC | 0.80 | Address real estate related issues associated with 363 asset sale. |
| 04/22/20 | SGB | 0.40 | Conference call with Dinsmore real estate team regarding strategy for transfer of property in connection with bankruptcy proceedings. |
| 04/22/20 | LKL | 0.60 | Conference call regarding 363 Asset Sale project related to the transferring of real estate, and correspond with B. Coneby regarding details of project. |
| 04/22/20 | CJP | 0.50 | Conference call with Real Estate Team regarding project. |
| 04/22/20 | CJP | 0.30 | Review list of WV Counties and assemble information regarding COVID practices. |
| 04/22/20 | WER | 0.20 | Telephone conference with Brandon Coneby regarding status of property transfer project. |

3

May 26, 2020
Invoice # 4481081

Dinsmore & Shohl LLP
Client Number ▯ 123837.22
**Matter: Real Estate**

| | | | |
|---|---|---|---|
| 04/22/20 | WER | 0.30 | Email to Kim Lewis including summary of property transfer project. |
| 04/22/20 | WER | 1.30 | Prepare for and attend property transfer project team meeting. |
| 04/22/20 | BDC | 1.60 | Prepare for and participate in telephone conference with Internal Dinsmore Project Team regarding 363 asset sale project. |
| 04/22/20 | BDC | 0.20 | Telephone conference with W. Robinson regarding 363 asset sale project. |
| 04/22/20 | BDC | 0.30 | Draft correspondence to W. Robinson and K. Martin Lewis regarding 363 asset sale project. |
| 04/22/20 | BDC | 0.30 | Telephone conference and correspondence with E. Banks regarding 363 asset sale and UCC filings in Greene County. |
| 04/22/20 | BDC | 0.30 | Draft real estate spreadsheet for WV transfer. |
| 04/22/20 | BDC | 0.40 | Conference regarding WV real estate transfer and county recording issues. |
| 04/22/20 | IGH | 0.50 | Initial coordination of efforts relative to large upcoming real estate project. |
| 04/22/20 | KJS | 0.50 | Telephone conference with team regarding project and assignments. |
| 04/22/20 | AJ | 0.50 | Teleconference regarding tasks to be done. |
| 04/23/20 | WER | 0.40 | Telephone conference with Brandon Coneby regarding property transfer project team composition and duties. |
| 04/23/20 | BDC | 0.40 | Telephone conference with W. Robinson regarding 363 asset sale project. |
| 04/23/20 | BDC | 1.60 | Research regarding requirements for transfer of Murray real estate interests in Pennsylvania as part of 363 asset sale project. |
| 04/24/20 | BDC | 0.30 | Telephone conferences and correspondence with Greene County Clerk of Courts and G. Grimm (Solicitor- Greene County Tax Assessment Office) regarding issues associated with June Pre-hearing Conference in Greene County Tax Assessment Appeals. |
| 04/24/20 | BDC | 0.40 | Review and revise Memorandum to Internal Dinsmore Team summarizing issues associated with 363 asset sale real estate project. |
| 04/27/20 | CJP | 0.30 | Review spreadsheet of parcels to be transferred. |
| 04/27/20 | BDC | 0.60 | Telephone conferences and correspondence with E. Banks regarding 363 asset sale project. |
| 04/27/20 | BDC | 0.20 | Correpondence with J. Fintel (Counsel - Kirkland & Ellis) regarding 363 asset sale project. |
| 04/27/20 | BDC | 1.40 | Review and analyze initial spreadsheets and related background documents associated with 363 asset sale project. |
| 04/27/20 | BDC | 0.40 | Telephone conferences and correspondence with G. Grimm (Solicitor - Greene County) regarding UCC filings in Greene County and 363 asset sale. |
| 04/27/20 | WER | 0.30 | Telephone conference with Brandon Coneby regarding property transfer project team issues. |
| 04/27/20 | WER | 1.40 | Review and analyze spreadsheets prepared by Ernie Banks of Murray relating to properties involved in transfer project. |
| 04/28/20 | WER | 0.40 | Telephone conference with Brandon Coneby regarding property transfer project team issues. |

4

May 26, 2020
Invoice # 4481081

Dinsmore & Shohl LLP
Client Number ‖ 123837.22
**Matter: Real Estate**

| | | | |
|---|---|---|---|
| 04/29/20 | CJP | 1.00 | Review spreadsheet information and spot check against assessor's on-line records. |
| 04/29/20 | BDC | 0.40 | Review Marion County CONSOL deed issues for Mannington district. |
| 04/29/20 | BDC | 0.30 | Review Marion County sheriff tax records for The Harrison County Coal Company. |
| 04/29/20 | BDC | 0.40 | Review Harrison County sheriff tax records for The Harrison County Coal Company. |
| 04/29/20 | BDC | 0.30 | Review Harrison County sheriff tax records for CONSOL entities. |
| 04/29/20 | BDC | 0.50 | Review Marion County sheriff tax records for Consol entities. |
| 04/29/20 | BDC | 0.40 | Review Doddridge County Sheriff tax records for The Harrison County Coal Company. |
| 04/29/20 | BDC | 0.40 | Review real property issues on CONSOL contracts in Doddridge County, Grant District. |
| 04/29/20 | BDC | 0.40 | Review CONSOL tract issues in Doddridge County, McClellan District. |
| 04/29/20 | WER | 0.30 | Telephone conference with Brandon Coneby regarding property transfer project team issues. |
| 04/29/20 | IGH | 1.00 | Analyze property listing spreadsheet to compare with county property parcel records and listings in various WV counties. |
| 04/29/20 | BDC | 0.30 | Telephone conference with W. Robinson regarding 363 asset sale project. |
| 04/29/20 | BDC | 0.80 | Draft correspondence to G. Grimm (Solicitor - Greene County) regarding UCC filings in Greene County. |
| 04/29/20 | BDC | 0.70 | Telephone conferences with E. Banks regarding 363 asset sale project. |
| 04/29/20 | BDC | 1.50 | Additional review and analysis of background spreadsheets and related documents. |
| 04/29/20 | BDC | 1.50 | Research regarding requirements for transfer of real estate interests in Pennsylvania as part of 363 asset sale project. |
| 04/30/20 | BDC | 0.40 | Review Harrison County Consol parcel issues for Sardis Taxing District. |
| 04/30/20 | BDC | 0.40 | Review Harrison County Consol parcel issues for Eagle Taxing District. |
| 04/30/20 | BDC | 0.40 | Review Harrison County Consol parcel issues for Tenmile Taxing District. |
| 04/30/20 | WER | 0.40 | Telephone conference with Brandon Coneby regarding property transfer project team issues. |
| 04/30/20 | CJP | 0.50 | Conference call with Ernie Banks and Brandon Coneby regarding 363 asset sale project. |
| 04/30/20 | CJP | 0.80 | Review WV County Tax Assessment information. |
| 04/30/20 | CJP | 0.70 | Compare information provided by Murray Energy with information from WV County officials concerning assessed parcels. |
| 04/30/20 | BDC | 2.00 | Prepare for and participate in telephone conferences and correspondence with J. Fintel (Counsel - Kirkland and Ellis), J. Caruso (Counsel - Kirkland & Ellis) and L. Ruxton (Kirkland and Ellis) regarding 363 asset sale project and UCC filings in Greene County. |
| 04/30/20 | BDC | 0.40 | Telephone conference with W. Robinson regarding 363 asset sale project. |

5

May 26, 2020
Invoice # 4481081

Dinsmore & Shohl LLP
Client Number ⬚ 123837.22
**Matter: Real Estate**

| 04/30/20 | BDC | 0.50 | Telephone conference and correspondence with G. Grimm (Solicitor - Greene County) re UCC filings in Greene County |
| 04/30/20 | BDC | 0.50 | Telephone conferences with E. Banks regarding 363 asset sale project. |

Total Hours        59.80



CALIFORNIA ▯ COLORADO ▯ CONNECTICUT
FLORIDA ▯ GEORGIA ▯ ILLINOIS ▯ KENTUCKY
MASSACHUSETTS ▯ MICHIGAN ▯ OHIO
PENNSYLVANIA ▯ WASHINGTON, D.C. ▯ WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                    May 26, 2020
46226 National Road                                          Invoice # 4481079
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.24
Matter: Reporting (Schedules, SOFAs, MORs, etc.)

### Remittance Advice

For Professional Services Rendered Through April 30, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 116.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 116.00 |
| **Total Due for Current Professional Services** | **$ 116.00** |

Previous Balance Owed                                          $ 1,398.70
(see outstanding invoice listing attached)

### Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:     Dinsmore and Shohl LLP
              PO Box 639038
              Cincinnati, Ohio 45263-9038

By Wire/ACH:  Bank: Fifth Third Bank
              Account Name: Dinsmore and Shohl LLP
              ABA Number: 042000314          Swift Code: FTBCUS3C
              Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

May 26, 2020
Invoice # 4481079

Dinsmore & Shohl LLP
Client Number ▯ 123837.24
**Matter: Reporting (Schedules, SOFAs, MORs, etc.)**

**Previous Invoices Outstanding**

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4370460 | 12/31/19 | $ 2,829.00 | $ 2,546.10 | $ 282.90 |
| 4392324 | 01/31/20 | $ 11,158.00 | $ 10,042.20 | $ 1,115.80 |
| | | Total Previous Outstanding Balance | | $ 1,398.70 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

May 26, 2020
Invoice # 4481079

Dinsmore & Shohl LLP
Client Number ⬜ 123837.24
**Matter: Reporting (Schedules, SOFAs, MORs, etc.)**

### Summary of Current Hours Worked

| <u>Timekeeper</u> | <u>Staff Level</u> | <u>Hours</u> | |
|---|---|---|---|
| Alexandra S. Horwitz | | 0.40 | |
| | Associate | | |
| | Total Hours / Fees | 0.40 | $ 116.00 |

Current Amount Due This Invoice          $116.00

1

May 26, 2020
Invoice # 4481079

Dinsmore & Shohl LLP
Client Number ▯ 123837.24
**Matter: Reporting (Schedules, SOFAs, MORs, etc.)**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/01/20 | ASH | 0.40 | Review, file and serve Monthly Operating Report for the period 1/1/2020 through 1/31/2020. |

| | Total Hours | 0.40 |
|---|---|---|



CALIFORNIA ▯ COLORADO ▯ CONNECTICUT
FLORIDA ▯ GEORGIA ▯ ILLINOIS ▯ KENTUCKY
MASSACHUSETTS ▯ MICHIGAN ▯ OHIO
PENNSYLVANIA ▯ WASHINGTON, D.C. ▯ WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                            May 26, 2020
46226 National Road                                                    Invoice # 4481100
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.235
Matter: Labor and Employment

## Remittance Advice

For Professional Services Rendered Through April 30, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 2,827.50 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 2,827.50 |
| **Total Due for Current Professional Services** | **$ 2,827.50** |

| | |
|---|---:|
| Previous Balance Owed | $ 8,185.50 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:        Dinsmore and Shohl LLP
                 PO Box 639038
                 Cincinnati, Ohio 45263-9038

By Wire/ACH:     Bank: Fifth Third Bank
                 Account Name: Dinsmore and Shohl LLP
                 ABA Number: 042000314          Swift Code: FTBCUS3C
                 Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

May 26, 2020
Invoice # 4481100

Dinsmore & Shohl LLP
Client Number ‖ 123837.235
**Matter: Labor and Employment**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4459147 | 04/17/20 | $ 8,185.50 | $ 0.00 | $ 8,185.50 |
| | | Total Previous Outstanding Balance | | $ 8,185.50 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

May 26, 2020
Invoice # 4481100

Dinsmore & Shohl LLP
Client Number ▯ 123837.235
**Matter: Labor and Employment**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
| --- | --- | --- | --- |
| Kim Martin Lewis | | 3.90 | |
| | Partner | | |
| | Total Hours / Fees | 3.90 | $ 2,827.50 |

| | | |
| --- | --- | --- |
| Current Amount Due This Invoice | | $2,827.50 |

1

May 26, 2020
Invoice # 4481100

Dinsmore & Shohl LLP
Client Number ▯ 123837.235
**Matter: Labor and Employment**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/05/20 | KML | 0.20 | Review and respond to emails regarding 1113/1114 hearing and exhibit issues. |
| 04/06/20 | KML | 0.50 | Review Cecil Roberts' message to Union workers. |
| 04/07/20 | KML | 1.10 | Review objections to 1113/1114 relief. |
| 04/11/20 | KML | 2.10 | Review 1113/1114 motion and declarations (1.2); telephone call with Allie Horwitz regarding same (.1); attention to numerous emails regarding 1113/1114 filings (.8). |

Total Hours    3.90

2



CALIFORNIA ▯ COLORADO ▯ CONNECTICUT
FLORIDA ▯ GEORGIA ▯ ILLINOIS ▯ KENTUCKY
MASSACHUSETTS ▯ MICHIGAN ▯ OHIO
PENNSYLVANIA ▯ WASHINGTON, D.C. ▯ WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

May 26, 2020
Invoice # 4481101

Billing Attorney - William E Robinson

Client Number - 123837.236
Matter: FOIA Requests

## Remittance Advice

For Professional Services Rendered Through April 30, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 3,284.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 3,284.00 |
| **Total Due for Current Professional Services** | **$ 3,284.00** |

| | |
|---|---|
| Previous Balance Owed | $ 8,411.00 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:    Dinsmore and Shohl LLP
PO Box 639038
Cincinnati, Ohio 45263-9038

By Wire/ACH:    Bank: Fifth Third Bank
Account Name: Dinsmore and Shohl LLP
ABA Number: 042000314        Swift Code: FTBCUS3C
Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

May 26, 2020
Invoice # 4481101

Dinsmore & Shohl LLP
Client Number ▯ 123837.236
**Matter: FOIA Requests**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4459197 | 04/17/20 | $ 8,411.00 | $ 0.00 | $ 8,411.00 |
| | | Total Previous Outstanding Balance | | $ 8,411.00 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

May 26, 2020
Invoice # 4481101

Dinsmore & Shohl LLP
Client Number ☐ 123837.236
**Matter: FOIA Requests**

## Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Jason M Nutzman | | 4.50 | |
| | Partner | | |
| Kim Martin Lewis | | 1.50 | |
| | Partner | | |
| Alexandra S. Horwitz | | 1.60 | |
| | Associate | | |
| | Total Hours / Fees | 7.60 | $ 3,284.00 |
| | Current Amount Due This Invoice | | $3,284.00 |

1

May 26, 2020
Invoice # 4481101

Dinsmore & Shohl LLP
Client Number ⏑ 123837.236
**Matter: FOIA Requests**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/01/20 | ASH | 1.60 | Review FOIA Request memorandums and compare; phone conference regarding FOIA Request and procedure. |
| 04/02/20 | JMN | 2.00 | Phone conference with Allie Horwitz regarding FOIA exemptions (.2); review memorandum from K&E regarding same (.2); review email correspondence from client regarding documents contained in FOIA request (.2); begin to redact information in documents for purposes of responding to FOIA request (1.4). |
| 04/02/20 | KML | 1.20 | Telephone call with Tricia Schwaller regarding FOIA request process (.1); email regarding FOIA requests with U.S. Trustee's office (.4); emails regarding FOIA requests with Kirkland (.4); emails with Jason Nutzman and Allie Horwitz  regarding FOIA review (.3). |
| 04/03/20 | JMN | 2.00 | Finalize redactions for FOIA request and update memorandum regarding same (1.8); email correspondence to Allie Horwitz attaching the same (.2). |
| 04/03/20 | KML | 0.30 | Emails regarding FOIA requests. |
| 04/29/20 | JMN | 0.50 | Begin to reivew correspondence from United States Department of Justice, Executive Office for United States Trustees regarding FOIA request and need for additional review of redacted information, and begin intial review of same. |

Total Hours    7.60

**Detailed Description of Services Provided**

(**Bankruptcy Bills May 1-May 31**)

# Dinsmôre

CALIFORNIA  COLORADO  CONNECTICUT
FLORIDA  GEORGIA  ILLINOIS  KENTUCKY
MASSACHUSETTS  MICHIGAN  OHIO
PENNSYLVANIA  WASHINGTON, D.C.  WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

June 19, 2020
Invoice # 4498627

Billing Attorney - William E Robinson

Client Number - 123837.8
Matter: Business Operations

## Remittance Advice

For Professional Services Rendered Through May 31, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 3,593.00 |
| Attorney Costs | $ 3.47 |
| Current Total Due for Professional Services | $ 3,596.47 |
| **Total Due for Current Professional Services** | **$ 3,596.47** |

| | |
|---|---|
| Previous Balance Owed | $ 2,987.63 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

| | |
|---|---|
| By Check: | Dinsmore and Shohl LLP |
| | PO Box 639038 |
| | Cincinnati, Ohio 45263-9038 |

| | |
|---|---|
| By Wire/ACH: | Bank: Fifth Third Bank |
| | Account Name: Dinsmore and Shohl LLP |
| | ABA Number: 042000314        Swift Code: FTBCUS3C |
| | Account Number: 7027505945 |

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

June 19, 2020
Invoice # 4498627

Dinsmore & Shohl LLP
Client Number    123837.8
**Matter: Business Operations**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4414079 | 02/27/20 | $ 5,810.00 | $ 5,229.00 | $ 581.00 |
| 4434707 | 03/26/20 | $ 11,191.53 | $ 10,072.37 | $ 1,119.16 |
| 4459186 | 04/17/20 | $ 327.97 | $ 0.00 | $ 327.97 |
| 4481096 | 05/26/20 | $ 959.50 | $ 0.00 | $ 959.50 |
| | | Total Previous Outstanding Balance | | $ 2,987.63 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

June 19, 2020
Invoice # 4498627

Dinsmore & Shohl LLP
Client Number    123837.8
**Matter: Business Operations**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours |
|---|---|---|
| Lira A. Johnson | | 0.60 |
| | Partner | |
| William E Robinson | | 5.60 |
| | Partner | |
| Christopher M. Jones | | 1.30 |
| | Associate | |
| | Total Hours / Fees | 7.50 | $ 3,593.00 |

### Summary of Current Attorney Costs Incurred

| | | |
|---|---|---|
| Audio Conference | $ 3.47 | |
| | Total Attorney Costs | $3.47 |
| | Current Amount Due This Invoice | $3,596.47 |

1

June 19, 2020
Invoice # 4498627

Dinsmore & Shohl LLP
Client Number    123837.8
**Matter: Business Operations**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/07/20 | CMJ | 0.60 | Working on research regarding Kentucky mask requirements |
| 05/07/20 | CMJ | 0.40 | Correspondence to Cody Nett regarding Kentucky COVID 19 requirements and guidance |
| 05/07/20 | CMJ | 0.30 | Telephone call with Cody Nett regarding Kentucky COVID 19 requirements |
| 05/07/20 | WER | 0.20 | Multiple emails to and from Cody Nett regarding COVID-19 worker safety in Kentucky mines. |
| 05/07/20 | WER | 2.60 | Internet research and consultation with multiple firm attorneys regarding recommendations and best practices for COVID-19 worker safety in Kentucky mines. |
| 05/07/20 | WER | 0.30 | Telephone conference with Cody Nett and Chris Jones regarding recommendations and best practices for COVID-19 worker safety in Kentucky mines. |
| 05/07/20 | LAJ | 0.60 | Outline Kentucky Healthy at Work Phase 1 general and specific industry guidelines; follow-up conference call with C. Jones regarding implementation of guidelines. |
| 05/29/20 | WER | 2.50 | Review and analyze pending motions and related pleadings regarding status of bankruptcy proceedings. |

Total Hours    7.50

# Dinsmôre

CALIFORNIA  COLORADO  CONNECTICUT
FLORIDA  GEORGIA  ILLINOIS  KENTUCKY
MASSACHUSETTS  MICHIGAN  OHIO
PENNSYLVANIA  WASHINGTON, D.C.  WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

June 19, 2020
Invoice # 4498628

Billing Attorney - William E Robinson

Client Number - 123837.9
Matter: Case Administration

## Remittance Advice

For Professional Services Rendered Through May 31, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 21,088.00 |
| Attorney Costs | $ 3,409.34 |
| Current Total Due for Professional Services | $ 24,497.34 |
| **Total Due for Current Professional Services** | **$ 24,497.34** |

| | |
|---|---|
| Previous Balance Owed
(see outstanding invoice listing attached) | $ 92,579.80 |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:      Dinsmore and Shohl LLP
               PO Box 639038
               Cincinnati, Ohio 45263-9038

By Wire/ACH:   Bank: Fifth Third Bank
               Account Name: Dinsmore and Shohl LLP
               ABA Number: 042000314          Swift Code: FTBCUS3C
               Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

June 19, 2020
Invoice # 4498628

Dinsmore & Shohl LLP
Client Number    123837.9
**Matter: Case Administration**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4405001 | 01/09/20 | $ 52,880.04 | $ 47,592.04 | $ 5,288.00 |
| 4392290 | 01/31/20 | $ 30,834.82 | $ 27,751.34 | $ 3,083.48 |
| 4414081 | 02/27/20 | $ 16,960.53 | $ 15,264.48 | $ 1,696.05 |
| 4434708 | 03/26/20 | $ 51,723.55 | $ 46,551.20 | $ 5,172.35 |
| 4459184 | 04/17/20 | $ 26,123.00 | $ 0.00 | $ 26,123.00 |
| 4481094 | 05/26/20 | $ 51,216.92 | $ 0.00 | $ 51,216.92 |

|  |  |  | Total Previous Outstanding Balance | $ 92,579.80 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

June 19, 2020
Invoice # 4498628

Dinsmore & Shohl LLP
Client Number    123837.9
**Matter: Case Administration**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | Partner | 17.90 | |
| William E Robinson | Partner | 0.90 | |
| Alexandra S. Horwitz | Associate | 26.40 | |
| | Total Hours / Fees | 45.20 | $ 21,088.00 |

### Summary of Current Attorney Costs Incurred

| | |
|---|---|
| Audio Conference | $ 59.14 |
| CD Burning | $ 10.00 |
| Photocopies | $ 87.15 |
| Court Reporter | $ 2,973.05 |
| Filing and Recording Fees | $ 280.00 |
| Total Attorney Costs | $3,409.34 |
| Current Amount Due This Invoice | $24,497.34 |

1

June 19, 2020
Invoice # 4498628

Dinsmore & Shohl LLP
Client Number    123837.9
**Matter: Case Administration**

June 19, 2020
Invoice # 4498628

Dinsmore & Shohl LLP
Client Number    123837.9
**Matter: Case Administration**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/01/20 | ASH | 0.50 | Attend bi-weekly advisor conference call. |
| 05/01/20 | KML | 0.50 | Participate in MEC Advisor call. |
| 05/01/20 | KML | 1.20 | Emails regarding May omnibus hearing (.4); emails regarding filings (.2); review MEC and Murray Metallurgical filings (.6). |
| 05/04/20 | ASH | 0.80 | File and serve various CNO re May 7 Omnibus Hearing; Draft Agreed Orders re: May 7 Omnibus Hearing |
| 05/04/20 | ASH | 1.20 | File and serve documents re: May 7 Omnibus Hearing; Serve Exhibits on Chambers and Affected Parties |
| 05/04/20 | KML | 1.10 | Review recent filings. |
| 05/04/20 | KML | 0.20 | Telephone call with Allie Horwitz regarding filings related to Thursday's hearing. |
| 05/05/20 | ASH | 0.50 | Attend bi-weekly advisor conference call. |
| 05/05/20 | KML | 0.50 | Participate in MEC Advisor call. |
| 05/05/20 | KML | 0.70 | Review Court filings (.3); Review matters for Thursday hearing and resolutions of matters (.4). |
| 05/06/20 | ASH | 0.80 | Revise orders and correspond with court re: adjournment of 5.7 omnibus hearing |
| 05/06/20 | ASH | 1.10 | File and serve documents and correspond with court re: motion for expedited hearing. |
| 05/06/20 | KML | 0.60 | Telephone calls with Allie Horwitz regarding orders, hearing and Black Diamond stay motion (.3); emails with Kirkland regarding filings (.3). |
| 05/07/20 | KML | 1.20 | Review emails regarding filings (.4); review Murray Energy and Murray Metallurgical filings (.8). |
| 05/08/20 | ASH | 0.40 | Attend bi-weekly advisor conferece call. |
| 05/08/20 | KML | 0.40 | Participate in MEC Advisor call. |
| 05/08/20 | KML | 0.80 | Review response to motion to convert. |
| 05/09/20 | ASH | 0.60 | File and served amended declaration re: response to conversion motion |
| 05/09/20 | KML | 0.30 | Emails regarding filing. |
| 05/10/20 | KML | 0.60 | Review MEC filings. |
| 05/11/20 | ASH | 2.50 | Attend (telephonically) Black Diamond AP Emergency Hearing re: Motion to Stay Adversary Proceeding. |
| 05/11/20 | ASH | 0.40 | Draft Agreed Order re: telephonic hearing procedures for 5.18 hearing (conversion motion) |
| 05/12/20 | ASH | 0.50 | Attend bi-weekly conference with Debtors' Professionals. |
| 05/12/20 | ASH | 1.00 | Attend (telephonically) expedited hearing on Motion for Stay in black diamond AP. |
| 05/12/20 | KML | 0.50 | Participate in MEC Advisor call. |

3

June 19, 2020
Invoice # 4498628

Dinsmore & Shohl LLP
Client Number    123837.9
**Matter: Case Administration**

| | | | |
|---|---|---|---|
| 05/13/20 | ASH | 1.10 | Draft, file and serve pleadings re: 5.18 hearing proceudres |
| 05/13/20 | ASH | 0.50 | Correspond with chambers re: hearing scheduling and 5.18 hearing procedures |
| 05/13/20 | KML | 0.20 | Review and respond to emails regarding witness and exhibits lists regarding CONSOL's Motion to Convert. |
| 05/13/20 | KML | 0.50 | Review CONSOL's Reply Brief on Motion to Convert. |
| 05/14/20 | ASH | 0.30 | Draft, revise, file and serve notices of satus conference and readjournment. |
| 05/14/20 | ASH | 0.60 | Attend (telephonically) status conference re: CONSOL's motion to convert scheduling |
| 05/14/20 | KML | 1.00 | Attend Status Conference regarding CONSOL's Motion to Convert. |
| 05/14/20 | KML | 0.20 | Attend continued Status Conference regarding CONSOL's Motion to Convert. |
| 05/15/20 | ASH | 0.50 | Attend bi-weekly debtors advisor call regarding status update on case. |
| 05/15/20 | KML | 0.50 | Participate in MEC Advisor call regarding strategy issues. |
| 05/18/20 | ASH | 0.80 | Conference and correspond with Brian Gifford and Counsel for GACP Finance Co. re: expedited hearing and scheduling of hearing on Motion to Enforce |
| 05/19/20 | ASH | 0.40 | Attend (telephonically) bi-weekly advisor conference call re: case update |
| 05/19/20 | ASH | 0.30 | Conference call with B. Gifford, D. Lutz and R.Debitetto re: 5.20 Hearing logistics |
| 05/19/20 | KML | 0.40 | Participate in MEC Advisor conference call. |
| 05/20/20 | ASH | 2.90 | Attend (telephonically) 5.20 Emergency Hearing re: GACP Motion to Enforce and Debtors' Motion for Protective Order |
| 05/21/20 | ASH | 0.20 | Emails to A. Balcar re: D&S Monthly Fee Statements |
| 05/21/20 | ASH | 0.70 | Reserach and review of local rules and deadlines re: appellate filing |
| 05/22/20 | ASH | 0.50 | Attend bi-weekly advisor conference call regarding case status update. |
| 05/22/20 | ASH | 0.30 | Conference call with B. Gifford and UCC Counsel re: letter brief filed by the UCC and Debtors response thereto. |
| 05/22/20 | ASH | 0.30 | Conference call  with B. Gifford and R. Debitetto and email follow-up re: continuation of GACP Motion to Enforce |
| 05/22/20 | ASH | 0.80 | Review Debtors Motion to Dismiss re: CONSOL Adversary Proceeding for compliance wth local rules (0.60), file (0.10) and serve (0.10). |
| 05/22/20 | KML | 0.50 | Participate in MEC Advisor call. |
| 05/22/20 | KML | 0.60 | Review UCC letter brief (.4); call with Court regarding hearing on UCC letter brief (.2). |
| 05/22/20 | KML | 0.40 | Review recent MEC filings. |
| 05/22/20 | KML | 0.70 | Review Murray Metallurgical docket and filings as they relate to Murray Energy. |
| 05/25/20 | ASH | 0.90 | Review Debtors' Letter Brief in response to Letter by UCC for compliance with local rules, file and serve. |

June 19, 2020
Invoice # 4498628

Dinsmore & Shohl LLP
Client Number   123837.9
**Matter: Case Administration**

| | | | |
|---|---|---|---|
| 05/25/20 | ASH | 0.50 | Conference Calls with T. Cobb and B. Gifford re: rescheduling and adjourning hearing on UCC Standing Motion |
| 05/25/20 | ASH | 0.30 | Review for compliance and Debtor sign-off on UCC's order to adjourn hearing on UCC Standing Motion |
| 05/26/20 | ASH | 0.40 | Draft, review, file and serve Notice of Adjournment of Hearing on UCC Standing Motion. |
| 05/26/20 | ASH | 0.60 | Review Motion to Assume Nonresidential Real Property Leases and related notice for compliance with local rules, file and serve. |
| 05/26/20 | ASH | 0.50 | Attend bi-weekly advisor conference call regarding case status updates. |
| 05/26/20 | ASH | 0.30 | Review A&M Sixth Monthly Fee Statement for compliance with local rules, file and serve. |
| 05/26/20 | KML | 0.50 | Participate in MEC Advisor call. |
| 05/26/20 | KML | 0.30 | Review UCC pleading. |
| 05/26/20 | KML | 0.20 | Emails with Kirkland and Tiffany Cobb regarding continuing hearing. |
| 05/26/20 | KML | 0.20 | Emails with Joe Graham and Murray Metallurgical regarding Murray Met protective order. |
| 05/27/20 | ASH | 0.60 | Correspond via email and phone conference with T. Cobb and B. Gifford re: Adjournment of UCC's Standing Motion |
| 05/27/20 | KML | 0.50 | Review MEC docket and recently filed pleadings. |
| 05/27/20 | KML | 0.60 | Review Murray Metallurgical docket and recently filed pleadings. |
| 05/27/20 | KML | 0.50 | Attention to emails with Kirkland and Committee regarding MEC filing and Thursday status conference. |
| 05/28/20 | ASH | 0.50 | Prepare for and Attend (telephonically) Status Conference re: UCC Standing Motion and settlement thereof |
| 05/28/20 | KML | 0.30 | Attend status conference. |
| 05/29/20 | ASH | 0.60 | Attend bi-weekly advisor conference call regarding case status update. |
| 05/29/20 | ASH | 0.40 | Review CNO and Proposed order re: Interim Fee Applications for compliance with local rules, file and serve. |
| 05/29/20 | ASH | 0.30 | Telephone conference with R. Debitetto and Brian Gifford re: GACP Motion to Enforce Status Update |
| 05/29/20 | WER | 0.90 | Review and analyze updated mine production data regarding effect of bankruptcy and COVID-19 issues on Murray s operations. |
| 05/29/20 | KML | 0.50 | Participate in MEC Advisor call. |
| 05/29/20 | KML | 0.70 | Review numerous emails regarding Tuesday, June 1, 2020 hearing. |

Total Hours      45.20

# Dinsmôre

CALIFORNIA  COLORADO  CONNECTICUT
FLORIDA  GEORGIA  ILLINOIS  KENTUCKY
MASSACHUSETTS  MICHIGAN  OHIO
PENNSYLVANIA  WASHINGTON, D.C.  WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                       June 19, 2020
46226 National Road                                                  Invoice # 4498629
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.10
Matter: Claims Administration and Objections

## Remittance Advice

For Professional Services Rendered Through May 31, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 2,843.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 2,843.00 |
| **Total Due for Current Professional Services** | **$ 2,843.00** |

| | |
|---|---:|
| Previous Balance Owed | $ 252.25 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:      Dinsmore and Shohl LLP
               PO Box 639038
               Cincinnati, Ohio 45263-9038

By Wire/ACH:   Bank: Fifth Third Bank
               Account Name: Dinsmore and Shohl LLP
               ABA Number: 042000314          Swift Code: FTBCUS3C
               Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

June 19, 2020
Invoice # 4498629

Dinsmore & Shohl LLP
Client Number   123837.10
**Matter: Claims Administration and Objections**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4370766 | 12/31/19 | $ 347.50 | $ 312.75 | $ 34.75 |
| 4481093 | 05/26/20 | $ 217.50 | $ 0.00 | $ 217.50 |
| | | Total Previous Outstanding Balance | | $ 252.25 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

June 19, 2020
Invoice # 4498629

Dinsmore & Shohl LLP
Client Number   123837.10
**Matter: Claims Administration and Objections**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Douglas J. Feichtner | Partner | 5.90 | |
| Thomas M Connor | Partner | 0.70 | |
| Total Hours / Fees | | 6.60 | $ 2,843.00 |

Current Amount Due This Invoice      $2,843.00

1

June 19, 2020
Invoice # 4498629

Dinsmore & Shohl LLP
Client Number   123837.10
**Matter: Claims Administration and Objections**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/04/20 | DJF | 4.40 | Revise, supplement and finalize objections to Columbia Gas motion for allowance and immediate payment of mitigation expenses. |
| 05/05/20 | DJF | 0.20 | Review, consider and respond to Columbia Gas request for extension to file response to merit brief. |
| 05/05/20 | TMC | 0.20 | Correspond with D. Feichtner and A. Kwiatkowski regarding Columbia Gas' extension request. |
| 05/06/20 | DJF | 0.30 | Review and respond to J. Witt communication regarding Columbia Gas dispute negotiations and related Ohio Supreme Court filing. |
| 05/06/20 | TMC | 0.10 | Receive service of briefing schedule stipulation regarding Columbia Gas. |
| 05/08/20 | DJF | 0.50 | Communications to/from client regarding status of global settlement negotiations with Columbia Gas and matters related to Supreme Court briefing. |
| 05/08/20 | TMC | 0.10 | Columbia Gas.  Correspond with D. Feichtner regarding status of settlement negotiations. |
| 05/11/20 | DJF | 0.50 | Communications to/from J. Witt regarding draft settlement proposal involving Columbia Gas disputes. |
| 05/27/20 | TMC | 0.10 | Correspond with A. Kwiatkowski and D. Feichtner regarding status of Columbia Gas negotiations. |
| 05/29/20 | TMC | 0.10 | Columbia Gas.  Review Ohio Supreme Court rules governing briefing of amicus briefs. |
| 05/29/20 | TMC | 0.10 | Correspond with D. Feichtner and A. Kwiatkowski regarding structure of Columbia's reply brief under the rules. |

Total Hours   6.60

2

# Dinsmôre

CALIFORNIA   COLORADO   CONNECTICUT
FLORIDA   GEORGIA   ILLINOIS   KENTUCKY
MASSACHUSETTS   MICHIGAN   OHIO
PENNSYLVANIA   WASHINGTON, D.C.   WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                    June 19, 2020
46226 National Road                                           Invoice # 4498631
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.12
Matter: Employee Benefits and Pensions

## Remittance Advice

For Professional Services Rendered Through May 31, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 217.50 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 217.50 |
| **Total Due for Current Professional Services** | **$ 217.50** |

| | |
|---|---:|
| Previous Balance Owed | $ 2,006.15 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

| | |
|---|---|
| By Check: | Dinsmore and Shohl LLP |
| | PO Box 639038 |
| | Cincinnati, Ohio 45263-9038 |

| | |
|---|---|
| By Wire/ACH: | Bank: Fifth Third Bank |
| | Account Name: Dinsmore and Shohl LLP |
| | ABA Number: 042000314          Swift Code: FTBCUS3C |
| | Account Number: 7027505945 |

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

June 19, 2020
Invoice # 4498631

Dinsmore & Shohl LLP
Client Number   123837.12
**Matter: Employee Benefits and Pensions**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4392296 | 01/31/20 | $ 486.50 | $ 437.85 | $ 48.65 |
| 4481090 | 05/26/20 | $ 1,957.50 | $ 0.00 | $ 1,957.50 |
| | | Total Previous Outstanding Balance | | $ 2,006.15 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

June 19, 2020
Invoice # 4498631

Dinsmore & Shohl LLP
Client Number    123837.12
**Matter: Employee Benefits and Pensions**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | Partner | 0.30 | |
| | Total Hours / Fees | 0.30 | $ 217.50 |

Current Amount Due This Invoice          $217.50

1

June 19, 2020
Invoice # 4498631

Dinsmore & Shohl LLP
Client Number    123837.12
**Matter: Employee Benefits and Pensions**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/05/20 | KML | 0.30 | Emails regarding 1113/1114 regarding witnesses/declarants. |

Total Hours    0.30

2



CALIFORNIA  COLORADO  CONNECTICUT
FLORIDA  GEORGIA  ILLINOIS  KENTUCKY
MASSACHUSETTS  MICHIGAN  OHIO
PENNSYLVANIA  WASHINGTON, D.C.  WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                                      June 19, 2020
46226 National Road                                                               Invoice # 4498632
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.13
Matter: Employment and Fee Applications

---

## Remittance Advice

For Professional Services Rendered Through May 31, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 12,222.50 |
| Attorney Costs | $ 78.90 |
| Current Total Due for Professional Services | $ 12,301.40 |
| **Total Due for Current Professional Services** | **$ 12,301.40** |

| | |
|---|---:|
| Previous Balance Owed | $ 27,895.42 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

---

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:      Dinsmore and Shohl LLP
               PO Box 639038
               Cincinnati, Ohio 45263-9038

---

By Wire/ACH:   Bank: Fifth Third Bank
               Account Name: Dinsmore and Shohl LLP
               ABA Number: 042000314          Swift Code: FTBCUS3C
               Account Number: 7027505945

---

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

June 19, 2020
Invoice # 4498632

Dinsmore & Shohl LLP
Client Number 123837.13
**Matter: Employment and Fee Applications**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4370767 | 12/31/19 | $ 21,145.85 | $ 19,031.17 | $ 2,114.68 |
| 4392298 | 01/31/20 | $ 10,971.50 | $ 9,874.35 | $ 1,097.15 |
| 4414084 | 02/27/20 | $ 12,137.15 | $ 10,923.43 | $ 1,213.72 |
| 4434709 | 03/26/20 | $ 7,943.70 | $ 7,149.33 | $ 794.37 |
| 4459180 | 04/17/20 | $ 8,843.50 | $ 0.00 | $ 8,843.50 |
| 4481088 | 05/26/20 | $ 13,832.00 | $ 0.00 | $ 13,832.00 |

Total Previous Outstanding Balance $ 27,895.42

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

June 19, 2020
Invoice # 4498632

Dinsmore & Shohl LLP
Client Number   123837.13
**Matter: Employment and Fee Applications**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | Partner | 5.20 | |
| William E Robinson | Partner | 9.10 | |
| Alexandra S. Horwitz | Associate | 13.30 | |
| | Total Hours / Fees | 27.60 | $ 12,222.50 |

### Summary of Current Attorney Costs Incurred

| | | |
|---|---|---|
| Photocopies | $ 78.90 | |
| Total Attorney Costs | $78.90 | |
| Current Amount Due This Invoice | $12,301.40 | |

1

June 19, 2020
Invoice # 4498632

Dinsmore & Shohl LLP
Client Number   123837.13
**Matter: Employment and Fee Applications**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/04/20 | ASH | 0.50 | Finalize fifth monthly fee statement. |
| 05/06/20 | WER | 0.20 | Review and analyze Fifth Monthly Fee Statement. |
| 05/07/20 | ASH | 1.80 | File and serve Fifth Monthly Fee Statement and summary of same, redact expense back-up files and deliver to fee examiner. |
| 05/11/20 | WER | 2.00 | Review and revise April 2020 workers  compensation and federal black lung prebills. |
| 05/12/20 | WER | 0.50 | Complete review and revision of April 2020 workers  compensation and federal black lung prebills. |
| 05/13/20 | WER | 0.10 | Consultation with Allie Horowitz regarding preparation of response to review and analyze Preliminary Report Regarding First Interim Fee Application. |
| 05/13/20 | WER | 1.40 | Review time and email records in preparation of response to Preliminary Report Regarding First Interim Fee Application. |
| 05/14/20 | WER | 2.60 | Review time and email records, and consultation with multiple firm professionals, in preparation of response to Preliminary Report Regarding First Interim Fee Application. |
| 05/14/20 | KML | 0.50 | Review Fee Examiner's report on First Interim Fee Application. |
| 05/15/20 | ASH | 1.70 | Review, read and alayze Fee Examiner Report on Dinsmore's Interim Fee Statement. |
| 05/15/20 | KML | 0.70 | Review fee examiner report (.4); telephone call with Allie Horwitz regarding responses to same (.3). |
| 05/15/20 | WER | 0.50 | Compile additional information for response to Fee Examiner s Preliminary Report. |
| 05/16/20 | KML | 1.80 | Review MEC bills for April monthly statement. |
| 05/16/20 | WER | 0.60 | Compile additional information for response to Fee Examiner s Preliminary Report. |
| 05/18/20 | ASH | 3.10 | Draft response to Fee Examiner Report regarding First Interim Fee Application. |
| 05/18/20 | ASH | 2.10 | Review and draft expense itemization regarding Fee Examiner Report responses. |
| 05/18/20 | KML | 0.90 | Review and revise response to fee examiner's report. |
| 05/18/20 | KML | 0.30 | Telephone call with Allie Horwitz regarding questions and suggested revisions to response to fee examiner's report. |
| 05/18/20 | WER | 1.20 | Compile additional information for response to Fee Examiner s Preliminary Report, and consultation with Allie Horowitz regarding same. |
| 05/19/20 | ASH | 2.90 | Review, edit, and finalize responses to Fee Examiner Report. |
| 05/19/20 | ASH | 0.40 | Conference call with A. Nicas regarding responses to Fee Examiner Report. |

2

June 19, 2020
Invoice # 4498632

Dinsmore & Shohl LLP
Client Number   123837.13
**Matter: Employment and Fee Applications**

| 05/19/20 | KML | 0.40 | Review revised response to fee examiner's report. |
|---|---|---|---|
| 05/19/20 | KML | 0.20 | Telephone call with Allie Horwitz regarding final revisions to response to fee examiner's report. |
| 05/20/20 | ASH | 0.40 | Telephone conference with W. Keach and K. Lewis regarding Fee Examiner Report and D&S responses thereto. |
| 05/20/20 | KML | 0.40 | Telephone conference with Fee Examiner regarding responses to his report. |
| 05/27/20 | ASH | 0.40 | Revise Fee Examiner's figures and proposed order regarding fee and expense deductions. |

Total Hours     27.60

# Dinsmore

CALIFORNIA  COLORADO  CONNECTICUT
FLORIDA  GEORGIA  ILLINOIS  KENTUCKY
MASSACHUSETTS  MICHIGAN  OHIO
PENNSYLVANIA  WASHINGTON, D.C.  WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

June 19, 2020
Invoice # 4498634

Billing Attorney - William E Robinson

Client Number - 123837.15
Matter: Financing and Cash Collateral

## Remittance Advice

For Professional Services Rendered Through May 31, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 6,452.50 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 6,452.50 |
| **Total Due for Current Professional Services** | **$ 6,452.50** |

| | |
|---|---|
| Previous Balance Owed (see outstanding invoice listing attached) | $ 1,035.55 |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

| By Check: | Dinsmore and Shohl LLP
PO Box 639038
Cincinnati, Ohio 45263-9038 |

| By Wire/ACH: | Bank: Fifth Third Bank
Account Name: Dinsmore and Shohl LLP
ABA Number: 042000314          Swift Code: FTBCUS3C
Account Number: 7027505945 |

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

June 19, 2020
Invoice # 4498634

Dinsmore & Shohl LLP
Client Number    123837.15
**Matter: Financing and Cash Collateral**

**Previous Invoices Outstanding**

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4370769 | 12/31/19 | $ 1,181.50 | $ 1,063.35 | $ 118.15 |
| 4392304 | 01/31/20 | $ 9,174.00 | $ 8,256.60 | $ 917.40 |
| | | | Total Previous Outstanding Balance | $ 1,035.55 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

June 19, 2020
Invoice # 4498634

Dinsmore & Shohl LLP
Client Number   123837.15
**Matter: Financing and Cash Collateral**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | Partner | 8.90 | |
| Total Hours / Fees | | 8.90 | $ 6,452.50 |

Current Amount Due This Invoice      $6,452.50

1

June 19, 2020
Invoice # 4498634

Dinsmore & Shohl LLP
Client Number    123837.15
**Matter: Financing and Cash Collateral**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/13/20 | KML | 0.70 | Review Great American's Motion to Enforce DIP. |
| 05/15/20 | KML | 0.30 | Review GACP exhibit and witness lists (.2); review discovery for depositions of witnesses (.1). |
| 05/15/20 | KML | 0.30 | Review draft objection to GACP motion. |
| 05/18/20 | KML | 0.20 | Attention to emails related to call with Court regarding DIP financing protective order. |
| 05/18/20 | KML | 0.20 | Call with Court regarding DIP financing protective order. |
| 05/18/20 | KML | 0.80 | Review Motion for Protective Order and Motion for Expedited Hearing regarding DIP financing. |
| 05/18/20 | KML | 0.40 | Emails between relevant parties related to comments regarding order on expedited hearing regarding DIP financing. |
| 05/19/20 | KML | 0.30 | Review notice from GACP regarding FILO DIP default notice. |
| 05/20/20 | KML | 1.20 | Review Reply by DIP FILO Lender to Enforcement Motion. |
| 05/20/20 | KML | 0.90 | Review response to motion for protective order. |
| 05/20/20 | KML | 0.20 | Review Joinder by Ad Hoc Lenders to Debtors Motion for Protective Order. |
| 05/20/20 | KML | 0.10 | Review emails regarding hearing with FILO Lenders counsel. |
| 05/20/20 | KML | 0.30 | Review and respond to emails with Kirkland regarding protective order. |
| 05/20/20 | KML | 3.00 | Attend hearing regarding Motion for Protective Order and GACP Motion to Enforce Remedies on DIP FILO default. |

Total Hours    8.90

2

# Dinsmôre

CALIFORNIA  COLORADO  CONNECTICUT
FLORIDA  GEORGIA  ILLINOIS  KENTUCKY
MASSACHUSETTS  MICHIGAN  OHIO
PENNSYLVANIA  WASHINGTON, D.C.  WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

June 19, 2020
Invoice # 4498635

Billing Attorney - William E Robinson

Client Number - 123837.16
Matter: Litigation

## Remittance Advice

For Professional Services Rendered Through May 31, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 5,945.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 5,945.00 |
| **Total Due for Current Professional Services** | **$ 5,945.00** |

Previous Balance Owed
(see outstanding invoice listing attached)

$ 11,682.85

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:      Dinsmore and Shohl LLP
               PO Box 639038
               Cincinnati, Ohio 45263-9038

By Wire/ACH:   Bank: Fifth Third Bank
               Account Name: Dinsmore and Shohl LLP
               ABA Number: 042000314          Swift Code: FTBCUS3C
               Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

June 19, 2020
Invoice # 4498635

Dinsmore & Shohl LLP
Client Number   123837.16
**Matter: Litigation**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4370770 | 12/31/19 | $ 3,293.50 | $ 2,964.15 | $ 329.35 |
| 4414087 | 02/27/20 | $ 435.00 | $ 391.50 | $ 43.50 |
| 4434711 | 03/26/20 | $ 580.00 | $ 522.00 | $ 58.00 |
| 4459177 | 04/17/20 | $ 435.00 | $ 0.00 | $ 435.00 |
| 4481087 | 05/26/20 | $ 10,817.00 | $ 0.00 | $ 10,817.00 |
| | | Total Previous Outstanding Balance | | $ 11,682.85 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

June 19, 2020
Invoice # 4498635

Dinsmore & Shohl LLP
Client Number   123837.16
**Matter: Litigation**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | Partner | 8.20 | |
| | Total Hours / Fees | 8.20 | $ 5,945.00 |

Current Amount Due This Invoice      $5,945.00

1

June 19, 2020
Invoice # 4498635

Dinsmore & Shohl LLP
Client Number   123837.16
**Matter: Litigation**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/04/20 | KML | 0.40 | Review Black Diamond Opinion. |
| 05/04/20 | KML | 0.40 | Conference call with Kirkland regarding potential stay of adversary proceeding. |
| 05/06/20 | KML | 1.50 | Telephone call with McClain Thompson regarding MEC/Black Diamond issues (.5); telephone call with Brian Gifford and Allie Horwitz regarding Murray's motion for stay of Black Diamond adversary proceeding (.2); review motion to stay and motion for expedited hearing (.8). |
| 05/07/20 | KML | 0.50 | Telephone calls with Tyson Christ regarding Black Diamond motion (.3); emails with litigation team regarding Black Diamond motion (.2). |
| 05/08/20 | KML | 0.40 | Review Black Diamond objection to stay filed in AP #19-02143. |
| 05/11/20 | KML | 2.30 | Attend telephonic Court hearing regarding motion to stay filed in AP #19-02143. |
| 05/11/20 | KML | 0.90 | Review filings regarding stay. |
| 05/12/20 | KML | 1.10 | Attend telephonically the continued hearing regarding Murray's Motion to Stay Black Diamond AP #19-02143. |
| 05/28/20 | KML | 0.60 | Review CONSOL Request for Production of Documents. |
| 05/28/20 | KML | 0.10 | Attention to emails regarding CONSOL's Request for Production of Documents. |

Total Hours    8.20

2



CALIFORNIA  COLORADO  CONNECTICUT
FLORIDA  GEORGIA  ILLINOIS  KENTUCKY
MASSACHUSETTS  MICHIGAN  OHIO
PENNSYLVANIA  WASHINGTON, D.C.  WEST VIRGINIA

Federal ID:  31-0263070

Murray Energy Corporation, et al.                                    June 19, 2020
46226 National Road                                           Invoice # 4498636
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.17
Matter: Non-Bankruptcy Litigation

## Remittance Advice

For Professional Services Rendered Through May 31, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 267.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 267.00 |
| **Total Due for Current Professional Services** | **$ 267.00** |

| | |
|---|---|
| Previous Balance Owed | $ 25,022.22 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:        Dinsmore and Shohl LLP
                 PO Box 639038
                 Cincinnati, Ohio 45263-9038

By Wire/ACH:     Bank: Fifth Third Bank
                 Account Name: Dinsmore and Shohl LLP
                 ABA Number: 042000314            Swift Code: FTBCUS3C
                 Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

June 19, 2020
Invoice # 4498636

Dinsmore & Shohl LLP
Client Number   123837.17
**Matter: Non-Bankruptcy Litigation**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4370771 | 12/31/19 | $ 29,283.90 | $ 26,355.51 | $ 2,928.39 |
| 4392308 | 01/31/20 | $ 13,707.26 | $ 12,336.53 | $ 1,370.73 |
| 4414090 | 02/27/20 | $ 12,607.50 | $ 11,346.75 | $ 1,260.75 |
| 4434712 | 03/26/20 | $ 12,261.50 | $ 11,035.35 | $ 1,226.15 |
| 4459175 | 04/17/20 | $ 14,899.40 | $ 0.00 | $ 14,899.40 |
| 4481085 | 05/26/20 | $ 3,336.80 | $ 0.00 | $ 3,336.80 |

Total Previous Outstanding Balance    $ 25,022.22

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

June 19, 2020
Invoice # 4498636

Dinsmore & Shohl LLP
Client Number    123837.17
**Matter: Non-Bankruptcy Litigation**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Andrew R. Kwiatkowski | Partner | 0.60 | |
| Total Hours / Fees | | 0.60 | $ 267.00 |

Current Amount Due This Invoice          $267.00

1

June 19, 2020
Invoice # 4498636

Dinsmore & Shohl LLP
Client Number    123837.17
**Matter: Non-Bankruptcy Litigation**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 05/05/20 | ARK | 0.50 | Review request for extension to file merit brief and emails with team regarding same. |
| 05/06/20 | ARK | 0.10 | Review stipulation regarding time to file merit brief. |

Total Hours    0.60

2



CALIFORNIA  COLORADO  CONNECTICUT
FLORIDA  GEORGIA  ILLINOIS  KENTUCKY
MASSACHUSETTS  MICHIGAN  OHIO
PENNSYLVANIA  WASHINGTON, D.C.  WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                          June 19, 2020
46226 National Road                                   Invoice # 4498637
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.19
Matter: Meetings and Communications With Creditors

## Remittance Advice

For Professional Services Rendered Through May 31, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 768.50 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 768.50 |
| **Total Due for Current Professional Services** | **$ 768.50** |

Previous Balance Owed                                    $ 5,249.46
(see outstanding invoice listing attached)

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:      Dinsmore and Shohl LLP
               PO Box 639038
               Cincinnati, Ohio 45263-9038

By Wire/ACH:   Bank: Fifth Third Bank
               Account Name: Dinsmore and Shohl LLP
               ABA Number: 042000314          Swift Code: FTBCUS3C
               Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

June 19, 2020
Invoice # 4498637

Dinsmore & Shohl LLP
Client Number   123837.19
**Matter: Meetings and Communications With Creditors**

**Previous Invoices Outstanding**

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4370772 | 12/31/19 | $ 10,077.50 | $ 9,069.75 | $ 1,007.75 |
| 4392311 | 01/31/20 | $ 10,850.64 | $ 9,765.58 | $ 1,085.06 |
| 4414094 | 02/27/20 | $ 5,901.50 | $ 5,311.35 | $ 590.15 |
| 4459173 | 04/17/20 | $ 1,624.00 | $ 0.00 | $ 1,624.00 |
| 4481084 | 05/26/20 | $ 942.50 | $ 0.00 | $ 942.50 |
| | | Total Previous Outstanding Balance | | $ 5,249.46 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

June 19, 2020
Invoice # 4498637

Dinsmore & Shohl LLP
Client Number   123837.19
**Matter: Meetings and Communications With Creditors**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | | 0.70 | |
| | Partner | | |
| Alexandra S. Horwitz | | 0.90 | |
| | Associate | | |
| | Total Hours / Fees | 1.60 | $ 768.50 |

| | | |
|---|---|---|
| Current Amount Due This Invoice | | $768.50 |

1

June 19, 2020
Invoice # 4498637

Dinsmore & Shohl LLP
Client Number   123837.19
**Matter: Meetings and Communications With Creditors**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 05/21/20 | KML | 0.20 | Telephone call with mechancis lien claimant (.1); review correspondence from mechanics lien claimant regarding plan class (.1). |
| 05/28/20 | ASH | 0.50 | Telephone discussions with creditors (various) regarding treatment of claims under the plan and assumption of leases. |
| 05/28/20 | KML | 0.20 | Emails with executory contract parties regarding contracts on assumptions list. |
| 05/29/20 | ASH | 0.40 | Correspond with Creditors Counsel regarding Assumed and Rejected contracts and Debtors' treatment thereof. |
| 05/29/20 | KML | 0.30 | Attention to emails from contract parties and forward same to appropriate parties at MEC. |

Total Hours   1.60

2

# Dinsmôre

CALIFORNIA  COLORADO  CONNECTICUT
FLORIDA  GEORGIA  ILLINOIS  KENTUCKY
MASSACHUSETTS  MICHIGAN  OHIO
PENNSYLVANIA  WASHINGTON, D.C.  WEST VIRGINIA

Federal ID:  31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

June 19, 2020
Invoice # 4498638

Billing Attorney - William E Robinson

Client Number - 123837.22
Matter: Real Estate

## Remittance Advice

For Professional Services Rendered Through May 31, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 83,167.50 |
| Attorney Costs | $ 46.15 |
| Current Total Due for Professional Services | $ 83,213.65 |
| **Total Due for Current Professional Services** | **$ 83,213.65** |

| | |
|---|---|
| Previous Balance Owed | $ 26,507.30 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:    Dinsmore and Shohl LLP
             PO Box 639038
             Cincinnati, Ohio 45263-9038

By Wire/ACH: Bank: Fifth Third Bank
             Account Name: Dinsmore and Shohl LLP
             ABA Number: 042000314          Swift Code: FTBCUS3C
             Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

June 19, 2020
Invoice # 4498638

Dinsmore & Shohl LLP
Client Number    123837.22
**Matter: Real Estate**

**Previous Invoices Outstanding**

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4370774 | 12/31/19 | $ 2,508.00 | $ 2,257.20 | $ 250.80 |
| 4477870 | 04/17/20 | $ 31.00 | $ 0.00 | $ 31.00 |
| 4481081 | 05/26/20 | $ 26,225.50 | $ 0.00 | $ 26,225.50 |
| | | | Total Previous Outstanding Balance | $ 26,507.30 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

June 19, 2020
Invoice # 4498638

Dinsmore & Shohl LLP
Client Number   123837.22
**Matter: Real Estate**

## Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours |
|---|---|---|
| Brandon D Coneby | Partner | 39.70 |
| Christopher J. Plybon | Partner | 56.60 |
| William E Robinson | Partner | 1.80 |
| Bryon D. Collier | Associate | 81.80 |
| Ian G. Henry | Associate | 25.40 |
| Lauren K. Levenson | Associate | 0.40 |
| Sam G. Brinker | Associate | 0.30 |
| Annette J. Javorsky | Paralegal | 61.50 |
| Kelly J Schoolcraft | Paralegal | 0.50 |
| Total Hours / Fees | | 268.00 | $ 83,167.50 |

## Summary of Current Attorney Costs Incurred

Audio Conference                 $ 46.15

1

June 19, 2020
Invoice # 4498638

Dinsmore & Shohl LLP
Client Number    123837.22
**Matter: Real Estate**

Total Attorney Costs                    $46.15

Current Amount Due This Invoice         $83,213.65

2

June 19, 2020
Invoice # 4498638

Dinsmore & Shohl LLP
Client Number   123837.22
**Matter: Real Estate**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/01/20 | IGH | 1.00 | Examine applicable property details as presented by client to coordinate anticipated property transfers. |
| 05/01/20 | BDC | 0.50 | Review 2013 Consolidation Coal Company reoganization deed for reservations in WV counties. |
| 05/01/20 | BDC | 0.30 | Compare Monongalia County Consolidation Coal Company tax tickets for subsequent transfer. |
| 05/01/20 | BDC | 0.60 | Review Harrison County Consolidation Coal Company issues on 2013 reoganization. |
| 05/01/20 | BDC | 0.60 | Review Marion County Consolidation Coal Company 2013 reoganziation issues. |
| 05/01/20 | BDC | 0.60 | Review Wetzel County Consolidation Coal Company reoganization issues. |
| 05/01/20 | BDC | 0.60 | Review Ohio County Consolidation Coal Company 2013 reoganization issues. |
| 05/01/20 | CJP | 0.30 | Review additional tax parcel spreadsheets. |
| 05/01/20 | CJP | 0.30 | Spot check spreadsheets against Assessor information for WV parcels. |
| 05/01/20 | CJP | 0.20 | Review Ohio parcel information. |
| 05/01/20 | WER | 0.30 | Telephone conference with Brandon Coneby regarding property transfer project issues. |
| 05/01/20 | WER | 0.20 | Emails to and from property transfer project team regarding May 4, 2020 team conference call. |
| 05/01/20 | BDC | 0.30 | Telephone conference with W. Robinson regarding 363 Assset Sale Real Estate Project. |
| 05/01/20 | BDC | 0.60 | Telephone conferences and correspondence with E. Banks and J. Fintel (Counsel to K&E) regarding 363 Asset Sale Real Estate Project. |
| 05/01/20 | BDC | 1.10 | Review and analyze background documentation (Asset Purchase Agreement, Draft Lease and Draft Deed) associated with 363 Asset Sale Real Estate Project. |
| 05/01/20 | BDC | 1.00 | Additional review of and revisions to real estate documents associated with Randall Mick transaction. |
| 05/01/20 | BDC | 0.50 | Telephone conferences and correspondence regarding issues associated with title for Randall Mick Property Transaction. |
| 05/04/20 | LKL | 0.40 | Conference call for Asset Sale project regarding transferring of real estate, and correspond with B. Coneby regarding details of project. |
| 05/04/20 | BDC | 0.60 | Compare Monongalia County Consolidation Coal Company deed issues with internal spreadsheet. |
| 05/04/20 | BDC | 0.60 | Compare Harrison County Consolidation Coal Company deed issues with internal spreadsheet. |
| 05/04/20 | BDC | 0.60 | Compare Marion County Consolidation Coal Deed issues with internal spreadsheet. |
| 05/04/20 | CJP | 0.30 | Review Murray spreadsheets. |
| 05/04/20 | CJP | 0.50 | Spot check spreadsheet information vs. tax records. |

June 19, 2020
Invoice # 4498638

Dinsmore & Shohl LLP
Client Number   123837.22
**Matter: Real Estate**

| | | | |
|---|---|---|---|
| 05/04/20 | CJP | 0.30 | Conference call with Murray Team regarding WV and PA work. |
| 05/04/20 | SGB | 0.30 | Conference call regarding strategy for transfer of property. |
| 05/04/20 | WER | 0.50 | Prepare for and attend property transfer project team meeting. |
| 05/04/20 | IGH | 0.50 | Coordinate cataloging of properties to be conveyed in West Virginia counties. |
| 05/04/20 | KJS | 0.50 | Telephone call with team regarding project and assignments. |
| 05/04/20 | BDC | 0.80 | Prepare for and participate in Internal Dinsmore Team Meeting regarding 363 Asset Sale Real Estate Project. |
| 05/04/20 | BDC | 0.80 | Telephone conferences and correspondence with E. Banks regarding 363 Asset Sale Real Estate Project. |
| 05/04/20 | BDC | 0.60 | Final review of and revisions to real estate documents associated with Randall Mick transaction. |
| 05/04/20 | BDC | 0.30 | Telephone conferences and correspondence with G. Grimm (Solicitor - Greene County) and L. Lewis (Greene County Tax Assessor) regarding issues associated with tax parcel identification numbers in Greene County as part of 363 Asset Sale Real Estate Project. |
| 05/05/20 | AJ | 0.60 | Search Digital Courthouse for records regarding Murray Energy entities in Brooke County, West Virginia and obtain copies of the same. |
| 05/05/20 | AJ | 0.80 | Search Digital Courthouse for records regarding Murray Energy entities in Doddridge County, West Virginia and obtain copies of the same. |
| 05/05/20 | BDC | 0.60 | Review Monongalia County tax records for parcel information on mineral parcels. |
| 05/05/20 | BDC | 0.60 | Review Monongalia County tax information on surface parcels. |
| 05/05/20 | BDC | 0.60 | Review Mariong County tax information on mineral parcels. |
| 05/05/20 | BDC | 0.60 | Review Marion County tax information on surface parcels. |
| 05/05/20 | CJP | 0.50 | Review spreadsheet information regarding two additional counties (Ohio and Doddridge). |
| 05/05/20 | CJP | 0.40 | Analysis of questions concerning structuring of conveyances. |
| 05/05/20 | CJP | 0.60 | Review property tax information in Harrison and Marshall counties. |
| 05/06/20 | AJ | 1.30 | Search Digital Courthouse for records regarding Murray Energy entities in Marion County, West Virginia and obtain copies of the same. |
| 05/06/20 | AJ | 1.30 | Search Digital Courthouse for records regarding Murray Energy entities in Marshall County, West Virginia and obtain copies of the same. |
| 05/06/20 | AJ | 1.20 | Search Digital Courthouse for records regarding Murray Energy entities in Monongalia County, West Virginia and obtain copies of the same. |
| 05/06/20 | AJ | 1.20 | Search Digital Courthouse for records regarding Murray Energy entities in Ohio County, West Virginia and obtain copies of the same. |
| 05/06/20 | AJ | 1.30 | Search Digital Courthouse for records regarding Murray Energy entities in Wetzel County, West Virginia and obtain copies of the same. |
| 05/06/20 | CJP | 0.70 | Review property information for Marshall County. |
| 05/06/20 | CJP | 1.50 | Work on new form of spreadsheet for West Virginia property descriptions. |
| 05/06/20 | CJP | 0.60 | Review questions concerning conveyancing requirements. |

4

June 19, 2020
Invoice # 4498638

Dinsmore & Shohl LLP
Client Number   123837.22
**Matter: Real Estate**

| | | | |
|---|---|---|---|
| 05/06/20 | BDC | 0.50 | Compare Wetzel County tax issues to corporate records. |
| 05/06/20 | BDC | 0.70 | Compare Monongalia County tax records to corporate records. |
| 05/06/20 | BDC | 0.60 | Compare Marion County tax records to corporate records. |
| 05/06/20 | BDC | 0.70 | Compare Harrison County tax records to corporate records. |
| 05/06/20 | BDC | 0.60 | Compare Ohio County tax records to corporate records. |
| 05/06/20 | BDC | 0.60 | Review and analyze background documentation associated with 363 Asset Sale Real Estate Project (including APA, Pennsylvania deeds, easements and lease documents). |
| 05/06/20 | BDC | 0.40 | Telephone conference and correspondence with E. Banks regarding issues associated with 363 Asset Sale Project including ability to quit-claim Pennsylvania and West Virginia properties. |
| 05/07/20 | AJ | 1.30 | Work on formatting new spreadsheet regarding West Virginia Counties. |
| 05/07/20 | AJ | 0.30 | Work on entries for Brooke County, West Virginia in spreadsheet. |
| 05/07/20 | AJ | 2.00 | Work on entries for Doddridge County, West Virginia in spreadsheet. |
| 05/07/20 | BDC | 0.40 | Review Monongalia County acreage discrepancies. |
| 05/07/20 | BDC | 0.60 | Review Marion County acreage discrepancies. |
| 05/07/20 | BDC | 0.60 | Review Harrison County acreage discrepancies. |
| 05/07/20 | CJP | 0.50 | Review Brooke County, WV property description questions. |
| 05/07/20 | CJP | 0.80 | Review questions regarding WV spreadsheet for parcels to be conveyed. |
| 05/07/20 | CJP | 1.50 | Review tax parcel and property information - Doddridge County, WV property. |
| 05/07/20 | BDC | 0.30 | Telephone conferences and correspondence with E. Banks regarding 363 Asset Sale Real Estate Project. |
| 05/07/20 | BDC | 0.50 | Review, analyze and revise spreadsheets summarizing properties involved with 363 Asset Sale Real Estate Project. |
| 05/08/20 | AJ | 0.80 | Work on formatting new spreadsheet regarding Wetzel County, West Virginia properties. |
| 05/08/20 | AJ | 0.90 | Work on formatting new spreadsheet regarding Ohio County West Virginia properties. |
| 05/08/20 | AJ | 5.30 | Work on entries for Doddridge County, West Virginia in spreadsheet. |
| 05/08/20 | BDC | 1.50 | Prepare Marion County deed exhibits. |
| 05/08/20 | BDC | 1.80 | Revise Marion County parcel spreadsheet. |
| 05/08/20 | IGH | 0.70 | Analyze subject property information and crossreference same to county records in Ohio and Wetzel counties in West Virginia. |
| 05/08/20 | CJP | 1.20 | Work on spreadsheet for preparation of exhibits describing WV property parcels. |
| 05/08/20 | CJP | 1.50 | Review existing property information for Doddridge County. |
| 05/08/20 | CJP | 2.50 | Correlate information for County tax records with existing property information for various counties. |

June 19, 2020
Invoice # 4498638

Dinsmore & Shohl LLP
Client Number   123837.22
**Matter: Real Estate**

| | | | |
|---|---|---|---|
| 05/08/20 | CJP | 1.30 | Planning regarding conveyances and assignments of properties and property interests. |
| 05/08/20 | BDC | 1.60 | Telephone conferences and correspondence with E. Banks and J. Fintel (Counsel to K&E) regarding 363 Asset Sale Real Estate Project. |
| 05/08/20 | BDC | 0.70 | Additional review of, analysis of and revisions to spreadsheets summarizing properties involved with 363 Asset Sale Real Estate Project. |
| 05/11/20 | AJ | 0.60 | Continue to search Digital Courthouse for records regarding Murray Energy entities in Marshall County, West Virginia and obtain copies of the same. |
| 05/11/20 | AJ | 0.90 | Continue to search Digital Courthouse for records regarding Murray Energy entities in Marion County, West Virginia and obtain copies of the same. |
| 05/11/20 | AJ | 0.80 | Continue to search Digital Courthouse for records regarding Murray Energy entities in Monongalia County, West Virginia and obtain copies of the same. |
| 05/11/20 | AJ | 0.80 | Continue to search Digital Courthouse for records regarding Murray Energy entities in Harrison County, West Virginia and obtain copies of the same. |
| 05/11/20 | AJ | 3.80 | Work on entries for Marshall County, West Virginia in spreadsheet. |
| 05/11/20 | BDC | 2.50 | Revise Marion County spreadsheets for Union District county information. |
| 05/11/20 | BDC | 2.80 | Update Marion County parcel spreadsheet with Union District tax information. |
| 05/11/20 | CJP | 1.20 | Review Marshall County property information. |
| 05/11/20 | CJP | 1.00 | Work on spreadsheet for exhibit to conveyances. |
| 05/11/20 | CJP | 0.80 | Review County Assessor information for Marshall County properties. |
| 05/11/20 | CJP | 0.70 | Review County Assessor information for Harrison County. |
| 05/11/20 | IGH | 2.00 | Analyze subject property information and crossreference same to county records in Ohio and Wetzel counties West Virginia to catalog and record same. |
| 05/11/20 | BDC | 0.90 | Research, review and analysis of leases to be assigned and eastements to be transferred in Pennsylvania as part of 363 Asset Sale Real Estate Project. |
| 05/11/20 | BDC | 0.30 | Telephone conference with E. Banks regarding clarification on parcels in Pennsylvania to be transferred as part of 363 Asset Sale Real Estate Project. |
| 05/12/20 | AJ | 2.10 | Work on entries for Marshall County, West Virginia in spreadsheet. (Benwood Corp District) |
| 05/12/20 | AJ | 4.60 | Work on entries for Marshall County, West Virginia in spreadsheet. (Sand Hill District) |
| 05/12/20 | CJP | 0.90 | Review questions concerning Marshall County, WV parcels and parcel descriptions. |
| 05/12/20 | CJP | 0.70 | Work on spreadsheets for conveyance exhibits. |
| 05/12/20 | CJP | 0.60 | Review questions concerning Doddridge County, WV parcels and parcel descriptions. |

6

June 19, 2020
Invoice # 4498638

Dinsmore & Shohl LLP
Client Number   123837.22
**Matter: Real Estate**

| | | | |
|---|---|---|---|
| 05/12/20 | BDC | 0.30 | Telephone conference and correspondence with E. Banks regarding 363 Asset Sale Real Estate Project. |
| 05/12/20 | BDC | 0.80 | Additional review of, analysis of and revisions to revised spreadsheets summarizing properties involved with 363 Asset Sale Real Estate Project. |
| 05/12/20 | IGH | 2.00 | Analyze subject property information and crossreference same to county records in Ohio and Wetzel counties West Virginia to catalog and record same. |
| 05/13/20 | AJ | 1.60 | Work on entries for Marshall County, West Virginia in spreadsheet. (Sand Hill District) |
| 05/13/20 | CJP | 0.80 | Work on changes to spreadsheet structure. |
| 05/13/20 | CJP | 0.60 | Review property information for Monongalia County, WV. |
| 05/13/20 | CJP | 0.40 | Review project status. |
| 05/13/20 | IGH | 1.80 | Analyze subject property information and crossreference same to county records in Ohio and Wetzel counties West Virginia to catalog and record same. |
| 05/14/20 | AJ | 2.60 | Work on entries for Marshall County, West Virginia in spreadsheet. (Sand Hill District) |
| 05/14/20 | CJP | 1.20 | Review information regarding Monongalia County properties. |
| 05/14/20 | CJP | 1.30 | Work on spreadsheets for Monongalia County properties. |
| 05/14/20 | CJP | 1.00 | Review additional information for all counties. |
| 05/14/20 | WER | 0.60 | Review and analyze updated spreadsheet of all parcels included in property transfer project. |
| 05/14/20 | WER | 0.20 | Conference with Brandon Coneby regarding status of property transfer project and related issues. |
| 05/14/20 | IGH | 2.30 | Analyze subject property information and crossreference same to county records in Ohio and Wetzel counties West Virginia to catalog and record same. |
| 05/14/20 | BDC | 2.50 | Prepare transfer documents for Allegheny County, Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 05/14/20 | BDC | 0.20 | Telephone confernece with W. Robinson regarding issues associated with 363 Asset Sale Real Estate Project. |
| 05/15/20 | AJ | 1.90 | Work on entries for Marshall County, West Virginia in spreadsheet. (Sand Hill District) |
| 05/15/20 | BDC | 4.00 | Update Harrison County tax parcel information for deed to Murray Newco. |
| 05/15/20 | IGH | 2.00 | Analyze subject property information and crossreference same to county records in Ohio and Wetzel counties West Virginia to catalog and record same. |
| 05/15/20 | CJP | 0.50 | Review progress of property review. |
| 05/15/20 | CJP | 2.50 | Work on Monongalia County parcel spreadsheet/tax parcel review. |
| 05/15/20 | CJP | 0.80 | Review additional property information provided by Murray Energy land department. |
| 05/15/20 | CJP | 0.70 | Review Doddridge County property questions. |

June 19, 2020
Invoice # 4498638

Dinsmore & Shohl LLP
Client Number   123837.22
**Matter: Real Estate**

| | | | |
|---|---|---|---|
| 05/15/20 | BDC | 0.30 | Telephone conference and correspondence with E. Banks regarding warranty deeds associated with West Virginia and Pennsylvania transfers as part of 363 Asset Sale. |
| 05/15/20 | BDC | 1.50 | Prepare transfer documents for Allegheny County, Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 05/18/20 | BDC | 3.30 | Revise parcel spreadsheet for Harrison County, West Virginia. |
| 05/18/20 | CJP | 0.80 | Review Monongalia County property information. |
| 05/18/20 | CJP | 0.90 | Review questions concerning spreadsheets for exhibits to conveyances. |
| 05/18/20 | IGH | 2.20 | Compilation of property information into spreadsheet regarding Ohio and Wetzel counties WV (.7); analyze sherrif tax records re related parcels (.8); consider and analyze irregular parcel information (.7). |
| 05/19/20 | AJ | 1.90 | Work on entries for Marshall County, West Virginia in spreadsheet. (Sand Hill District) |
| 05/19/20 | BDC | 3.00 | Update Harrison County parcel data in Eagle District for deed to Murray newco. |
| 05/19/20 | BDC | 3.00 | Update Harrison County parcel data in Sardis District for deed into Murray newco. |
| 05/19/20 | CJP | 0.50 | Review questions concerning Marshall County property. |
| 05/19/20 | CJP | 0.50 | Review questions concerning Harrison County property. |
| 05/19/20 | IGH | 2.00 | Compilation of property information into spreadsheet regarding Ohio and Wetzel counties WV (.7); analyze sherrif tax records regarding related parcels (.7); consider and analyze irregular parcel information (.6). |
| 05/19/20 | BDC | 2.80 | Continue preparation of transfer documents for Allegheny County, Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 05/20/20 | AJ | 2.90 | Work on entries for Marshall County, West Virginia in spreadsheet. (Union District) |
| 05/20/20 | BDC | 6.00 | Revise Harrison County parcel information for parcels taxed in Consol entities. |
| 05/20/20 | CJP | 1.20 | Work on Monongalia County property spreadsheet. |
| 05/20/20 | CJP | 0.40 | Review questions concerning Doddridge County parcels. |
| 05/20/20 | CJP | 0.20 | Review questions concerning Harrison County parcels. |
| 05/20/20 | IGH | 2.40 | Compilation of property information into spreadsheet regarding Ohio and Wetzel counties WV (.9); analyze sherrif tax records regarding related parcels (.8); consider and analyze irregular parcel information (.7). |
| 05/20/20 | BDC | 2.50 | Prepare transfer documents for Armstrong County, Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 05/20/20 | BDC | 0.60 | Review and analyze documentation regarding leases to be assigned and easements to be transferred in Pennsylvania as part of 363 Asset Sale. |
| 05/20/20 | BDC | 0.30 | Telephone conferences and correspondence with E. Banks regarding leases to be assigned and easements to be transferred in Pennsylvania as part of 363 Asset Sale. |
| 05/21/20 | BDC | 4.50 | Revise Harrison County parcel information for properties taxed in name of consolidation coal company. |

June 19, 2020
Invoice # 4498638

Dinsmore & Shohl LLP
Client Number   123837.22
**Matter: Real Estate**

| | | | |
|---|---|---|---|
| 05/21/20 | CJP | 1.20 | Review questions concerning spreadsheet information for various counties. |
| 05/21/20 | BDC | 1.60 | Continue preparation of transfer documents for Allegheny County, Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 05/21/20 | BDC | 0.40 | Review and analyze documents associated with Randall Mick transaction. |
| 05/21/20 | IGH | 1.90 | Compilation of property information into spreadsheet regarding Ohio and Wetzel counties WV (.5); analyze sherrif tax records regarding related parcels (.7); consider and analyze irregular parcel information (.7). |
| 05/22/20 | AJ | 3.70 | Work on entries for Marshall County, West Virginia in spreadsheet. (Union District) |
| 05/22/20 | BDC | 3.50 | Update Marion County parcel information for transfer to Murray newco. |
| 05/22/20 | CJP | 2.50 | Work on Monongalia County parcel spreadsheet. |
| 05/22/20 | CJP | 1.20 | Review questions concerning forms of exhibits for conveyances. |
| 05/22/20 | CJP | 0.80 | Review Doddridge County parcel questions. |
| 05/22/20 | IGH | 1.90 | Compilation of property information into spreadsheet regarding Ohio and Wetzel counties WV (.6); analyze sherrif tax records regarding related parcels (.8); consider and analyze irregular parcel information (.5). |
| 05/22/20 | BDC | 1.50 | Continue preparation of transfer documents for Allegheny County, Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 05/25/20 | CJP | 1.00 | Review questions concerning parcel descriptions in various counties. |
| 05/26/20 | BDC | 3.00 | Update WV real property spreadsheet for Harrison County Parcels taxed in name of Jaystern LLC. |
| 05/26/20 | BDC | 3.50 | Revise WV property spreadsheet for Harrison County mineral assessments taxed in the name of CCC. |
| 05/26/20 | CJP | 1.60 | Review Monongalia County property questions |
| 05/26/20 | CJP | 3.20 | Work on Monongalia County spreadsheets. |
| 05/26/20 | CJP | 1.20 | Review questions concerning WV conveyances. |
| 05/26/20 | BDC | 3.50 | Continue prearation of transfer documents for Armstrong County, Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 05/26/20 | BDC | 0.30 | Telephone conferences and correspondence with E. Banks regarding issues associated with 363 Asset Sale Real Estate Project including tax issues associated with properties in Armsttong County, Pennsylvania and Allegheny County, Pennsylvania. |
| 05/27/20 | BDC | 1.80 | Review and Revise WV real property exhibit for Harrison County James A Robinson tracts. |
| 05/27/20 | BDC | 2.10 | Review and revise WV real property exhibit for Harrison County Rosetta F Robinson tracts. |
| 05/27/20 | BDC | 1.60 | Review and Revise WV real property exhibit for Harrison County Virda B Lanham tracts. |
| 05/27/20 | BDC | 1.90 | Review and Revise WV real property exhibit for Harrison County James S Griffin tracts. |

June 19, 2020
Invoice # 4498638

Dinsmore & Shohl LLP
Client Number   123837.22
**Matter: Real Estate**

| | | | |
|---|---|---|---|
| 05/27/20 | CJP | 1.20 | Review parcel and property tax information for Monongalia County, WV, Batelle District, Subdistrict 712. |
| 05/27/20 | CJP | 1.80 | Review parcel and property tax information for Monongalia County, WV, Batelle District, Subdistrict 713. |
| 05/27/20 | CJP | 0.40 | Conference with WV property team concerning results of parcel/property review to date and structure of exhibits for conveyances. |
| 05/27/20 | CJP | 0.20 | Telephone conference with Brandon Coneby regarding status of WV property review. |
| 05/27/20 | CJP | 0.30 | Review issues raised by Brooke County parcel review. |
| 05/27/20 | BDC | 2.50 | Continue preparation of transfer documents for Allegheny County, Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 05/27/20 | BDC | 2.50 | Continue preparation of transfer documents for Washington County, Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 05/27/20 | BDC | 0.30 | Telephone conference and correspondence with E. Banks regarding issues associated with Randall Mick transaction including outstanding tax liabilities and outstanding mortgage. |
| 05/27/20 | BDC | 0.50 | Review and analyze documentation regarding outstanding tax liabilities and outstanding mortgage on Randall Mick Property. |
| 05/27/20 | IGH | 0.50 | Coordination of collective WV record search efforts. |
| 05/27/20 | IGH | 2.20 | Compilation of property information into spreadsheet regarding Ohio and Wetzel counties WV (.8); analyze sherrif tax records regarding related parcels (.7); consider and analyze irregular parcel information (.7). |
| 05/28/20 | AJ | 2.90 | Work on entries for Marshall County, West Virginia in spreadsheet. (Union District) |
| 05/28/20 | AJ | 2.30 | Review Sheriff's Office tax tickets in Marshall County regarding irregular tax tickets and parcel information. |
| 05/28/20 | AJ | 2.30 | Review digital courthouse printouts regarding acreage and ownership information for Marshall County parcels. |
| 05/28/20 | BDC | 1.70 | Revise spreadsheet for Harrison County Murray American Energy Inc. parcels. |
| 05/28/20 | BDC | 1.60 | Revise spreadsheet for Marion County parels taxed in the name of Harrison County Coal COmpany. |
| 05/28/20 | BDC | 1.80 | Review Marion County Sheriff tax records for parcels taxed in the name of Murray American Energy Inc. |
| 05/28/20 | BDC | 2.40 | Review Marion County Sheriff tax records for parcels taxed in the name of Harrison County Coal Company. |
| 05/28/20 | BDC | 1.40 | Revise spreadsheet for Marion County parcels taxed in the name of Marion County Coal Company. |
| 05/28/20 | CJP | 0.60 | Review parcel information for potential mistakes in assessments in the name of CNX Land in Batelle District, Monongalia County. |
| 05/28/20 | BDC | 1.20 | Continue preparation of transfer documents for Allegheny County, Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 05/29/20 | AJ | 3.10 | Work on entries for Marshall County, West Virginia in spreadsheet. (Union District) |
| 05/29/20 | AJ | 2.10 | Review Sheriff's Office tax tickets in Marshall County regarding irregular tax tickets and parcel information. |
| 05/29/20 | AJ | 2.30 | Review digital courthouse printouts regarding acreage and ownership |

June 19, 2020
Invoice # 4498638

Dinsmore & Shohl LLP
Client Number   123837.22
**Matter: Real Estate**

|  |  |  |  |
|---|---|---|---|
|  |  |  | information for Marshall County parcels. |
| 05/29/20 | BDC | 1.60 | Revise WV real property spreadsheet for Marion County Lincoln Heights parcels. |
| 05/29/20 | BDC | 1.90 | Review Marion County sheriff tax records for Lincoln Heights parcels. |
| 05/29/20 | BDC | 1.80 | Revise WV real property spreadsheet for Marion County Saparito parcels. |
| 05/29/20 | BDC | 1.60 | Review Marion County sheriff tax records for Saparito parcels. |
| 05/29/20 | CJP | 0.80 | Preparation of exhibit for conveyances of property in Battelle District, Monongalia County, WV (Subdistrict 713). |
| 05/29/20 | CJP | 0.90 | Preparation of exhibit for conveyances of property in Battelle District, Monongalia County, WV (Subdistrict 714). |
| 05/29/20 | CJP | 0.90 | Review differences between assessed tax parcel information and company records for Battelle District, Monongalia County, WV (Subdistrict 713). |
| 05/29/20 | CJP | 0.50 | Review differences between assessed tax parcel information and company records for Battelle District, Monongalia County, WV (Subdistrict 714). |
| 05/29/20 | CJP | 0.60 | Review deed information for Monongalia County, WV conveyances. |
| 05/29/20 | BDC | 1.10 | Telephone conference and correspondence with J. Fintel (Counsel to K&E) and L. Ruxton (Paralegal to K&E) regarding issues associated with 363 Assest Sale Real Estate Project including warranty/quit-claim deeds and recordability of deeds in Pennsylvania and West Virginia. |
| 05/29/20 | BDC | 0.30 | Telephone conference and correspondence with E. Banks regarding issues associated with 363 Asset Sale Real Estate Project including discussions on recordability of deeds in Pennsylvania and West Virginia. |
| 05/29/20 | BDC | 0.30 | Telephone conference with E. Banks regarding preparation of and recordability of real estate documents associated with Randall Mick transaction. |
| 05/29/20 | BDC | 0.60 | Review and revise real estate documents associated with Randall Mick transaction. |
| 05/31/20 | BDC | 1.90 | Review Marion County Sheriff Tax records for Lincoln District parcels. |
| 05/31/20 | BDC | 2.20 | Revise WV parcel spreadsheet for Marion County parcels in Lincoln district. |

Total Hours   268.00



CALIFORNIA  COLORADO  CONNECTICUT
FLORIDA  GEORGIA  ILLINOIS  KENTUCKY
MASSACHUSETTS  MICHIGAN  OHIO
PENNSYLVANIA  WASHINGTON, D.C.  WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                         June 19, 2020
46226 National Road                                  Invoice # 4498639
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.23
Matter: Relief From Stay and Adequate Protection

## Remittance Advice

For Professional Services Rendered Through May 31, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 8,041.50 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 8,041.50 |
| **Total Due for Current Professional Services** | **$ 8,041.50** |

| | |
|---|---|
| Previous Balance Owed<br>(see outstanding invoice listing attached) | $ 9,609.05 |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:      Dinsmore and Shohl LLP
               PO Box 639038
               Cincinnati, Ohio 45263-9038

By Wire/ACH:   Bank: Fifth Third Bank
               Account Name: Dinsmore and Shohl LLP
               ABA Number: 042000314          Swift Code: FTBCUS3C
               Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

June 19, 2020
Invoice # 4498639

Dinsmore & Shohl LLP
Client Number    123837.23
**Matter: Relief From Stay and Adequate Protection**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4370775 | 12/31/19 | $ 9,195.00 | $ 8,275.50 | $ 919.50 |
| 4392321 | 01/31/20 | $ 139.00 | $ 125.10 | $ 13.90 |
| 4414099 | 02/27/20 | $ 3,085.50 | $ 2,776.95 | $ 308.55 |
| 4434714 | 03/26/20 | $ 261.00 | $ 234.90 | $ 26.10 |
| 4476272 | 04/17/20 | $ 8,341.00 | $ 0.00 | $ 8,341.00 |

Total Previous Outstanding Balance    $ 9,609.05

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

June 19, 2020
Invoice # 4498639

Dinsmore & Shohl LLP
Client Number    123837.23
**Matter: Relief From Stay and Adequate Protection**

## Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Andrew R. Kwiatkowski | | 0.10 | |
| | Partner | | |
| Kim Martin Lewis | | 0.90 | |
| | Partner | | |
| Thomas M Connor | | 0.20 | |
| | Partner | | |
| William E Robinson | | 7.90 | |
| | Partner | | |
| Christopher M. Jones | | 9.10 | |
| | Associate | | |
| Total Hours / Fees | | 18.20 | $ 8,041.50 |

Current Amount Due This Invoice          $8,041.50

1

June 19, 2020
Invoice # 4498639

Dinsmore & Shohl LLP
Client Number   123837.23
**Matter: Relief From Stay and Adequate Protection**

## Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 04/10/20 | KML | 0.50 | Review objections to relief from stay motions. |
| 04/17/20 | ARK | 0.10 | Review order from Ohio Supreme Court partially lifting stay. |
| 04/22/20 | WER | 0.50 | Review Motions to Lift Stay in Wilson and Cartier civil litigation, and consultation with Chris Jones regarding same. |
| 04/28/20 | CMJ | 0.90 | Telephone call with Alexander Nicas regarding status of stays for Wilson v. The Marshall County Coal Company and Cartier v. The Harrison County Coal Company. |
| 04/28/20 | CMJ | 0.60 | Preparing for call with Alexander Nicas regarding status of bankruptcy stays in Wilson v. The Marshall County Coal Company and Cartier v. The Harrison County Coal Company. |
| 05/04/20 | WER | 0.10 | Review correspondence from Alexander Nicas regarding lifting of stays in Cartier and Wilson civil actions. |
| 05/04/20 | WER | 0.10 | Consultation with Chris Jones regarding lifting of stays in Cartier and Wilson civil actions. |
| 05/04/20 | WER | 2.30 | Review and analyze pleadings in Cartier civil action regarding preparation of Answer, and removal issues. |
| 05/04/20 | CMJ | 0.80 | Wilson v. The Marshall County Coal Company - Work on review of objection arguments regarding insurance coverage and cross-claim issues. |
| 05/04/20 | CMJ | 0.80 | Cartier v. The Harrison County Coal Company - Work on review of objection arguments regarding insurance coverage issues. |
| 05/04/20 | CMJ | 0.20 | Wilson v. The Marshall County Coal Company - Correspondence to Alexander Nicas regarding objections to insurance coverage issues. |
| 05/05/20 | WER | 3.50 | Review and analyze Wilson civil litigation file regarding status of case and development of updated litigation strategy. |
| 05/05/20 | KML | 0.40 | Emails with Rick Nelson and Kirkland regarding relief from stay. |
| 05/07/20 | CMJ | 0.60 | Preparing for and telephone call with Alexander Nicas potential resumption of litigation in Wilson v. The Marshall County Coal Company. |
| 05/07/20 | WER | 0.20 | Consultation with Chris Jones regarding motions to lift stays in Cartier and Wilson civil actions. |
| 05/08/20 | CMJ | 0.40 | Wilson v. The Marshall County Coal Company - Work on strategy regarding status of discovery pursuant to potential lift of stay. |
| 05/08/20 | CMJ | 0.30 | Cartier v. The Harrison County Coal Company - Work on strategy regarding status of discovery pursuant to potential lift of stay. |
| 05/08/20 | CMJ | 0.40 | Cartier v. The Harrison County Coal Company - Work on strategy regarding current status of litigation and plan of action moving forward. |
| 05/08/20 | CMJ | 0.40 | Wilson v. The Marshall County Coal Company - Work on strategy regarding current status of litigation and plan of action moving forward. |
| 05/12/20 | CMJ | 0.20 | Wilson v. The Marshall County Coal Company - Telephone call with Connor Casas regarding status of insurance indemnity. |
| 05/12/20 | CMJ | 0.20 | Wilson v. The Marshall County Coal Company - Correspondence to Connor Casas regarding status of insurance indemnity. |

June 19, 2020
Invoice # 4498639

Dinsmore & Shohl LLP
Client Number   123837.23
**Matter: Relief From Stay and Adequate Protection**

| | | | |
|---|---|---|---|
| 05/12/20 | WER | 0.30 | Consultation with Chris Jones regarding status of Motion to Lift Stay in Wilson civil litigation and related indemnity issues. |
| 05/14/20 | CMJ | 0.30 | Wilson v. The Marshall County Coal Company - Telephone call with Alexander Nicas and Connor Casas in preparation for call with John Angotti and Chad Groome regarding status of insurance issues. |
| 05/14/20 | CMJ | 0.50 | Wilson v. The Marshall County Coal Company - Telephone call with John Angotti and Chad Groome regarding status of insurance issues. |
| 05/20/20 | CMJ | 0.20 | Wilson v. The Marshall County Coal Company - Correspondence to and from Alex Nicas regarding status of motion to lift stay and proceed with litigation. |
| 05/21/20 | CMJ | 0.30 | Wilson v. The Marshall County Coal Company - Prepare for telephone call with Alex Nicas regarding indemnity demand and cross-claim against co-defendant. |
| 05/21/20 | CMJ | 0.40 | Wilson v. The Marshall County Coal Company - Telephone call with Alex Nicas regarding status of indemnity and cross-claims against Lincoln Contracting. |
| 05/21/20 | CMJ | 0.60 | Wilson v. The Marshall County Coal Company - Work on strategy regarding status of indemnity and cross-claims against Lincoln Contracting. |
| 05/21/20 | CMJ | 0.30 | Wilson v. The Marshall County Coal Company - Telephone call with attorney Matt Schrebe regarding status of indemnity and cross-claims against Lincoln Contracting. |
| 05/21/20 | WER | 0.70 | Review and analyze file regarding Lincoln indemnity issues in Wilson civil litigation. |
| 05/21/20 | WER | 0.10 | Consultation with Chris Jones regarding Lincoln indemnity issues in Wilson civil litigation. |
| 05/22/20 | CMJ | 0.20 | Wilson v. The Marshall County Coal Company - Correspondence to Alex Nicas and Connor Casas regarding Lincoln Contracting indemnity response and refusal. |
| 05/26/20 | CMJ | 0.20 | Wilson v. The Marshall County Coal Company - Receipt and review of Notice of Change of Address for Lincoln Contracting's counsel. |
| 05/26/20 | WER | 0.10 | Review and analyze pleadings filed in Wilson civil litigation. |
| 05/27/20 | CMJ | 0.30 | Wilson v. The Marshall County Coal Company - Correspondence to and from Matthew Schrebe regarding indemnity demand status. |
| 05/29/20 | TMC | 0.20 | Review amicus brief arguments submitted by Ohio Attorney General. |

Total Hours      18.20

# Dinsmôre

CALIFORNIA  COLORADO  CONNECTICUT
FLORIDA  GEORGIA  ILLINOIS  KENTUCKY
MASSACHUSETTS  MICHIGAN  OHIO
PENNSYLVANIA  WASHINGTON, D.C.  WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                    June 19, 2020
46226 National Road                                              Invoice # 4498691
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.236
Matter: FOIA Requests

## Remittance Advice

For Professional Services Rendered Through May 31, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 13,296.50 |
| Attorney Costs | $ 56.71 |
| Current Total Due for Professional Services | $ 13,353.21 |
| **Total Due for Current Professional Services** | **$ 13,353.21** |

| | |
|---|---:|
| Previous Balance Owed | $ 11,695.00 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:      Dinsmore and Shohl LLP
               PO Box 639038
               Cincinnati, Ohio 45263-9038

By Wire/ACH:   Bank: Fifth Third Bank
               Account Name: Dinsmore and Shohl LLP
               ABA Number: 042000314          Swift Code: FTBCUS3C
               Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

June 19, 2020
Invoice # 4498691

Dinsmore & Shohl LLP
Client Number   123837.236
**Matter: FOIA Requests**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4459197 | 04/17/20 | $ 8,411.00 | $ 0.00 | $ 8,411.00 |
| 4481101 | 05/26/20 | $ 3,284.00 | $ 0.00 | $ 3,284.00 |
| | | Total Previous Outstanding Balance | | $ 11,695.00 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

June 19, 2020
Invoice # 4498691

Dinsmore & Shohl LLP
Client Number   123837.236
**Matter: FOIA Requests**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Jason M Nutzman | Partner | 26.10 | |
| Kim Martin Lewis | Partner | 2.60 | |
| Alexandra S. Horwitz | Associate | 4.70 | |
| | Total Hours / Fees | 33.40 | $ 13,296.50 |

### Summary of Current Attorney Costs Incurred

| | | |
|---|---|---|
| Audio Conference | $ 56.71 | |
| Total Attorney Costs | | $56.71 |
| Current Amount Due This Invoice | | $13,353.21 |

1

June 19, 2020
Invoice # 4498691

Dinsmore & Shohl LLP
Client Number 123837.236
**Matter: FOIA Requests**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/01/20 | KML | 0.20 | Emails regarding FOIA request. |
| 05/04/20 | JMN | 1.50 | Continue reviewing correspondence from U.S. Department of Justice regarding FOIA request and continue reviewing previous response to same to determine what records will be made available. |
| 05/05/20 | JMN | 1.50 | Continue reviewing FOIA requests and correspondence from U.S. Department of Justice. |
| 05/06/20 | JMN | 6.30 | Continue review of FOIA documents and analysis of whether documents should be redacted. |
| 05/06/20 | JMN | 0.20 | Email correspondence to Kim Lewis, Allie Horwitz, and Alexander Nicas. |
| 05/07/20 | JMN | 0.10 | Review and respond to email correspondence from Kim Lewis regarding response letter to FOIA counsel. |
| 05/07/20 | JMN | 0.20 | Review and respond to email correspondence from Alexander Nicas at Kirkland regarding response letter to FOIA counsel. |
| 05/07/20 | ASH | 0.80 | Review USTP FOIA responses and discuss replies thereto with co-counsel. |
| 05/07/20 | JMN | 0.10 | Phone conference with Allie Horwitz regarding response letter. |
| 05/07/20 | JMN | 0.50 | Begin drafting response letter. |
| 05/08/20 | JMN | 0.20 | Review email correspondence from Alexander Nicas regarding response to FOIA request. |
| 05/08/20 | ASH | 2.20 | Review FOIA requests and UST responses (1.2); discussions with Jason Nutzman regarding Memorandum to UST (1.0). |
| 05/08/20 | KML | 0.20 | Emails regarding FOIA request. |
| 05/08/20 | JMN | 0.80 | Draft response letter to FOIA Counsel Randi Meth . |
| 05/11/20 | ASH | 1.00 | Conference with the UST regarding remaining questions and comments on  FOIA Requests. |
| 05/11/20 | JMN | 1.00 | Attend and participate in conference call with United States Department of Justice FOIA counsel and Dinsmore and Kirkland teams regarding response to FOIA request. |
| 05/11/20 | JMN | 0.30 | Phone conference with Alexander Nicas, Kim Lewis, and Allie Horwitz regarding joint response to United States Department of Justice FOIA request. |
| 05/11/20 | JMN | 1.50 | Continue to review documents and information previously submitted in the bankruptcy proceeding for purposes of redacting the same in order to respond to FOIA request. |
| 05/11/20 | KML | 1.00 | Call with U.S. Trustee regarding FOIA request. |
| 05/11/20 | KML | 0.30 | Telephone calls with Alex Nicas, Jason Nutzman and Allie Horwitz regarding follow-up letter regarding FOIA request. |
| 05/12/20 | ASH | 0.70 | Review FOIA documentation regarding response to UST on FOIA redactions. |
| 05/12/20 | JMN | 6.30 | Continue reviewing FOIA documents and apply redactions. |

2

June 19, 2020
Invoice # 4498691

Dinsmore & Shohl LLP
Client Number   123837.236
**Matter: FOIA Requests**

| | | | |
|---|---|---|---|
| 05/12/20 | KML | 0.20 | Review emails concerning FOIA request. |
| 05/12/20 | JMN | 0.20 | Email correspondence to Kim Lewis, Allie Horwitz, and Alexander Nicas regarding review of FOIA documents. |
| 05/13/20 | JMN | 1.80 | Finalize review of documents and apply redactions to same. |
| 05/13/20 | KML | 0.30 | Review emails regarding FOIA request. |
| 05/13/20 | JMN | 0.20 | Email correspondence to Kim Lewis, Allie Horwitz, and Alexander Nicas regarding FOIA documents. |
| 05/13/20 | JMN | 0.80 | Draft response letter to FOIA counsel regarding redactions of documents. |
| 05/13/20 | JMN | 2.00 | Conduct research regarding withholding documents under FOIA. |
| 05/13/20 | JMN | 0.20 | Email correspondence to Kim Lewis, Allie Horwitz, and Alexander Nicas regarding FOIA documents. |
| 05/14/20 | JMN | 0.30 | Finalize draft of response letter to FOIA counsel. |
| 05/14/20 | JMN | 0.10 | Email correspondence to Kim Lewis, Allie Horwitz, and Alexander Nicas attaching response letter to FOIA counsel. |
| 05/15/20 | KML | 0.40 | Attention to emails regarding FOIA letter (.2); review final draft of FOIA letter (.2). |

Total Hours    33.40

**Detailed Description of Services Provided**

**(Bankruptcy Bills June 1-June 30)**



CALIFORNIA ▮ COLORADO ▮ CONNECTICUT
FLORIDA ▮ GEORGIA ▮ ILLINOIS ▮ KENTUCKY
MASSACHUSETTS ▮ MICHIGAN ▮ OHIO
PENNSYLVANIA ▮ WASHINGTON, D.C. ▮ WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                July 29, 2020
46226 National Road                                             Invoice # 4520226
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.4
Matter: Asset Disposition

## Remittance Advice

For Professional Services Rendered Through June 30, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 86,694.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 86,694.00 |
| **Total Due for Current Professional Services** | **$ 86,694.00** |

| | |
|---|---:|
| Previous Balance Owed | $ 405.95 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:     Dinsmore and Shohl LLP
              PO Box 639038
              Cincinnati, Ohio 45263-9038

By Wire/ACH:  Bank: Fifth Third Bank
              Account Name: Dinsmore and Shohl LLP
              ABA Number: 042000314          Swift Code: FTBCUS3C
              Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

July 29, 2020
Invoice # 4520226

Dinsmore & Shohl LLP
Client Number‖ 123837.4
**Matter: Asset Disposition**

**Previous Invoices Outstanding**

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4459188 | 04/17/20 | $ 3,769.50 | $ 3,392.55 | $ 376.95 |
| 4481098 | 05/26/20 | $ 290.00 | $ 261.00 | $ 29.00 |
| | | Total Previous Outstanding Balance | | $ 405.95 |

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

July 29, 2020
Invoice # 4520226

Dinsmore & Shohl LLP
Client Number 123837.4
**Matter: Asset Disposition**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours |
|---|---|---|
| Christopher J. Plybon | Partner | 0.30 |
| Christopher M Hammond | Partner | 79.80 |
| David K. Liberati | Partner | 1.60 |
| F Thomas Rubenstein | Partner | 8.20 |
| Faith C Whittaker | Partner | 0.50 |
| J. David Bolen | Partner | 0.30 |
| Jerrad T. Howard | Partner | 28.50 |
| Joan M. Verchot | Partner | 3.00 |
| Kerry O. Irwin | Partner | 30.30 |
| Kim Martin Lewis | Partner | 14.70 |
| Aimee M Stern | Of Counsel | 3.30 |
| Alexandra S. Horwitz | Associate | 1.50 |
| Bradley M. Thompson | Associate | 2.60 |
| Leon A. Hampton | Associate | 8.10 |
| Mark J. Gayetsky | | 1.60 |

1

July 29, 2020
Invoice # 4520226

Dinsmore & Shohl LLP
Client Number▯ 123837.4
**Matter: Asset Disposition**

|  |  | Associate |  |  |
|---|---|---|---|---|
| Melissa Spievack |  |  | 15.90 |  |
|  |  | Associate |  |  |
| P. Danielle Cortez |  |  | 16.30 |  |
|  |  | Associate |  |  |
| Patrick Schlembach |  |  | 14.50 |  |
|  |  | Associate |  |  |
|  | Total Hours / Fees |  | 231.00 | $ 86,694.00 |

Current Amount Due This Invoice          $86,694.00

2

July 29, 2020
Invoice # 4520226

Dinsmore & Shohl LLP
Client Number☐ 123837.4
**Matter: Asset Disposition**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 06/05/20 | CJP | 0.30 | Review Asset Purchase Agreement bid language. |
| 06/09/20 | JTH | 0.50 | Conference with Ms. Lewis and Ms. Horwitz regarding sale of Murray Energy. |
| 06/09/20 | JTH | 0.30 | Conference with Ms. Irwin regarding corporate transactions for sale of Murray Energy. |
| 06/09/20 | KML | 0.30 | Review Javelin sale motion. |
| 06/10/20 | JTH | 0.80 | Review Closing Checklist for Murray Energy Holdings sale transaction. |
| 06/10/20 | JTH | 0.50 | Conference with Ms. Irwin and Mr. Coneby regarding real estate transactions in connection with sale of Murray Energy Holdings. |
| 06/10/20 | JTH | 0.40 | Conference with Ms. Irwin regarding corporate governance matters related to sale of Murray Energy Holdings. |
| 06/10/20 | JTH | 0.30 | Correspondence with Mr. Hammond regarding corporate governance matters related to sale of Murray Energy Holdings. |
| 06/10/20 | JTH | 0.40 | Review Buyer and Seller Closing Certificates for sale of Murray Energy. |
| 06/10/20 | JTH | 0.20 | Correspondence with Kirkland & Ellis regarding closing deliverables and conference call. |
| 06/10/20 | KOI | 4.50 | Call with B. Collier regarding real property aspects of asset disposition (0.5) call with J. Howard and B. Coneby regarding real property review for asset disposition (0.5) call with J. Howard regarding asset disposition (0.5) review annotated closing checklist (0.4) calls with P. Schlembach regarding asset disposition (0.5) review MEC APA (1.5) review transfer tax issue (0.3) review amended plan draft (0.3). |
| 06/10/20 | PRS | 0.60 | Conference with K. Irwin regarding background on deal (.3); conference with C. Hammond regarding corporate goverance (.1); begin review of transactional documents (.2). |
| 06/11/20 | ASH | 0.30 | Revise, finalize and upload Order setting expedited hearing regarding Javelin Sale Motion. |
| 06/11/20 | KOI | 6.00 | Review APA and Plan (2.4); call regarding L&E issues (0.5); call with K&E and Company to discuss transition and work flow (1.2); call with J. Howard to discuss workflow (0.5); call with L. Waddell to discuss MSHA issues (0.2); correspondence regarding company formation (0.5); correspondence regarding environmental issues (0.2); call with J. Howard regarding company formation and transaction issues (0.5). |
| 06/11/20 | JTH | 1.00 | Conference with Mr. Balcar, Kirkland & Ellis attorneys, and Dinsmore attorneys regarding transition of closing matters related to sale of assets. |
| 06/11/20 | JTH | 0.50 | Conference with Kirkland & Ellis attorneys and Dinsmore attorneys regarding closing issues related to sale of assets. |
| 06/11/20 | JTH | 1.10 | Review closing checklist with respect to outstanding matters. |
| 06/11/20 | CMH | 1.00 | Call with Kirkland and Dinsmore teams regarding transition of work to Dinsmore for sale of ME Holdings. |
| 06/11/20 | CMH | 1.00 | Review of closing checklist for sale of ME Holdings with special attention to corporate governance matters. |

3

July 29, 2020
Invoice # 4520226

Dinsmore & Shohl LLP
Client Number‖ 123837.4
**Matter: Asset Disposition**

| | | | |
|---|---|---|---|
| 06/11/20 | CMH | 0.50 | Correspondence to M. Spievack, M. Gayetsky, and D. Cortez regarding corporate governance function in sale of ME Holdings. |
| 06/11/20 | CMH | 0.30 | Review of Murray Newco Structure Chart for sale of ME Holdings. |
| 06/11/20 | CMH | 4.40 | Review of ancillary documents for sale of ME Holdings, including Assignment of Stock, Contracts Assignment, Copyright Assignment, General Assignment and Bill of Sale, Patent Assignment, Permit Transfer Agreement, Professional Fees Escrow Agreement, SAP License Assignment, Trademark Assignments, and Transition Services Agreement. |
| 06/11/20 | CMH | 1.60 | Began review of Asset Purchase Agreement for sale of ME Holdings. |
| 06/11/20 | CMH | 0.40 | Review of form Certificate of Incorporation for new entities in sale of ME Holdings and correspondence from Kirkland regarding suggested revisions. |
| 06/11/20 | FCW | 0.50 | Attend conference regarding employment benefits for salaried and hourly workers. |
| 06/11/20 | LH | 0.10 | Review Murray Energy Corp. Bankruptcy process email, and documentation. |
| 06/11/20 | LH | 0.50 | Review sales process checklist, and associated documents. |
| 06/11/20 | BMT | 1.30 | Attention to review of officer's certificates in connection with the Asset Purchase Agreement. |
| 06/11/20 | MS | 1.20 | Call with Kirkland and Dinsmore teams regarding transition of work to Dinsmore for sale of ME Holdings. |
| 06/11/20 | KML | 0.10 | Email regarding Winter & Strawn engagement by Lenders related to Jones Act. |
| 06/11/20 | MJG | 0.40 | Review of correspondence from C. Hammond and updated checklist from K&E regarding corporate governance matters. |
| 06/11/20 | PRS | 1.90 | Review asset purchase agreement in preparation for transition phone call (.4); attend transition conference call between Kirkland and Dinsmore (1.5). |
| 06/12/20 | KOI | 6.70 | Review and provide comments to officer certificates (0.3); correspondence regarding ancillary agreements (1.0); call with J. Howard to discuss closing checklist items and division of labor (0.5); correspondence with company regarding review of drafts (0.3); review drafts of closing documents (0.5); correspondence regarding closing documents (0.3); call with D. Bolen to discuss Jones Act issues (0.3); review APA (0.7); correpondence regarding real estate (0.3); call with J. Howard and C. Hammond to discuss closing checklist and division of labor (0.5); review Plan (0.5); strategize checklist items (1.5). |
| 06/12/20 | CMH | 0.80 | Correspond with A&M, DPW, K&E, J. Howard, and K. Irwin regarding banking initiation matters. |
| 06/12/20 | CMH | 0.40 | Conference with J. Howard and K. Irwin regarding governance matters including buy-side entity formations and banking. |
| 06/12/20 | CMH | 0.50 | Conference with M. Spievack regarding corporate governance matters and plan for aiding in formations and bank initiation. |
| 06/12/20 | CMH | 1.30 | Review of Plan Supplement as it relates to corporate governance of Murray Newco. |
| 06/12/20 | CMH | 0.60 | Correspond with DPW and Wilmer Hale regarding status of incorporation/organization of Murray Newco entities. |

4

July 29, 2020
Invoice # 4520226

Dinsmore & Shohl LLP
Client Number 123837.4
**Matter: Asset Disposition**

| 06/12/20 | CMH | 4.30 | Complete review of Asset Purchase Agreement for sale of ME Holdings and review Amendment. |
| 06/12/20 | JTH | 2.60 | Conference with Ms. Irwin regarding closing checklist on sale transaction (2.0); conference with Ms. Irwin regarding reclamation matters (.2); conference with Ms. Irwin regarding governance matters (.2); conference with Ms. Irwin regarding disposition of assets (.2). |
| 06/12/20 | JTH | 0.50 | Conference with Mr. Bolen and Ms. Irwin regarding structure of transactions. |
| 06/12/20 | JTH | 0.20 | Correspondence with BlankRome regarding structure of asset disposition. |
| 06/12/20 | JTH | 0.30 | Correspondence with Mr. Hammond regarding governance matters related to new entities. |
| 06/12/20 | JTH | 2.20 | Correspondence with Mr. Schlembach regarding due diligence requests (0.2); correspondence with Mr. Jones regarding governance matters and formation (0.4); correpsondence with Ms. Irwin regarding draft of Master Services Agreement (0.2); correspondence with Mr. Lele regarding structuring of post-closing entities and formation of same (0.3); correspondence with Mr. Balcar regarding structure and formation issues (0.2); review correspondence from Ms. Irwin regarding various closing deliverables (0.5); correspondence with Ms. Whatley regarding due diligence matters (0.4). |
| 06/12/20 | JTH | 0.20 | Conference with Ms. Lewis regarding corporate transactions and status update. |
| 06/12/20 | MS | 0.50 | Call with C. Hammond regarding entity formation and KYC requests. |
| 06/12/20 | MS | 0.40 | Review of NewCo structure chart for sale of ME Holdings. |
| 06/12/20 | MS | 0.60 | Review of revised checklist for ME Holdings sale in light of transition of Dinsmore workstreams. |
| 06/12/20 | KML | 0.10 | Emails regarding Jones Act. |
| 06/12/20 | KML | 0.20 | Emails with Company, A&M and Kerry Irwin regarding new entities and bank accounts. |
| 06/12/20 | PRS | 0.30 | Conference with K. Irwin regarding actionable items. |
| 06/13/20 | CMH | 0.30 | Review of governance matters related to required name changes under APA covenant. |
| 06/13/20 | CMH | 1.10 | Review of currently-available filed Certificates of Incorporation for compliance with agreed form and status of entities, including follow up correspondence with Wilmer Hale, DPW, and CT Corp. |
| 06/13/20 | JTH | 0.40 | Conference with Ms. Lewis regarding corporate matters and real estate tax appeal. |
| 06/13/20 | MS | 1.10 | Commence review of asset purchase agreement for sale of ME Holdings |
| 06/13/20 | LH | 0.60 | Review MEC checklist as adjusted to Dinsmore & Shohl LLP. |
| 06/13/20 | PRS | 0.70 | Review checklist for all actionable items (.3); develop actionable items list (.2); delegate tasks to L. Hampton and B. Thompson. |
| 06/14/20 | JTH | 1.30 | Review order governing settlement of de minimis claims, and analysis of settlement of claims related to certain assets that are being disposed. |
| 06/14/20 | CMH | 0.30 | Correspond with WilmerHale regarding formation of buy-side entities. |

July 29, 2020
Invoice # 4520226

Dinsmore & Shohl LLP
Client Number▯ 123837.4
**Matter: Asset Disposition**

| | | | |
|---|---|---|---|
| 06/14/20 | MS | 1.20 | Complete review of APA for ME Holdings |
| 06/14/20 | MS | 0.90 | Review ancillary sale documents for ME Holdings. |
| 06/15/20 | BMT | 0.70 | Attention to review of APA with updated checklist. |
| 06/15/20 | PDC | 0.40 | Conference with C. Hammond to discuss Murray NewCo organizational chart and entity checklist. |
| 06/15/20 | CMH | 0.30 | Correspond with D. Cortez regarding tracking incorporation/formation of buy-side entities and name changes of seller entities. |
| 06/15/20 | CMH | 0.30 | Correspond with M. Gayetsky regarding corporate governance matters. |
| 06/15/20 | CMH | 0.40 | Review of updated checklist from K&E and supply of update regarding corporate governance matters. |
| 06/15/20 | CMH | 2.80 | Correspond with WilmerHale, K&E, DPW, and MEC regarding WV incorporation requirements and consideration of relocating jurisdiction of formation to DE with WV qualification for all entities operating in WV that are not otherwise incorporated in other jurisdictions including impacts on enviromental and energy permitting as well as bank initiation. |
| 06/15/20 | CMH | 0.40 | Review and revise database of newco formations and qualifications with D. Cortez. |
| 06/15/20 | CMH | 0.60 | Call with A. Balcar regarding WV incorporation and qualification requirements and follow up correspondence with A. Balcar regarding same. |
| 06/15/20 | MJG | 0.30 | Correspond with C. Hammond regarding corporate governance matters. |
| 06/15/20 | KOI | 1.90 | Call with J. Howard regarding outstanding issues (0.9); correspondence regarding corporate formation (1.0). |
| 06/15/20 | LH | 0.40 | Prepare initial draft of Bring Down Certificate for MEC. |
| 06/15/20 | LH | 0.10 | Conference call with P. Schlembach regarding closing checklist tasks. |
| 06/15/20 | KML | 0.60 | Review emails regarding MEC transaction regarding closing deliverables. |
| 06/15/20 | MS | 0.20 | Call with A&M, Company, and DPW regarding KYC requests. |
| 06/15/20 | MS | 0.20 | Correspondence with C. Hammond regarding KYC requests. |
| 06/15/20 | MJG | 0.40 | Review of updated checklist from K&E and correspondence regarding corporate governance matters. |
| 06/16/20 | CMH | 0.60 | Correspond with WilmerHale as follow up to matters regarding formation of entities to operate in WV. |
| 06/16/20 | CMH | 0.50 | Correspond with A. Balcar regarding omnibus authorization for EINs, permitting, and other matters and the formation of entities to operate in WV (.3); review of follow up materials provided by A. Balcar (.2). |
| 06/16/20 | BMT | 0.60 | MEC Transition Weekly Update Meeting. |
| 06/16/20 | CMH | 0.60 | Dinsmore all-hands update conference. |
| 06/16/20 | CMH | 0.20 | Review of updated checklist from K&E. |
| 06/16/20 | CMH | 0.60 | Checklist status call with K&E and DPW. |

July 29, 2020
Invoice # 4520226

Dinsmore & Shohl LLP
Client Number 123837.4
**Matter: Asset Disposition**

| | | | |
|---|---|---|---|
| 06/16/20 | MJG | 0.50 | Telephone call with C. Hammond regarding corporate governance matters. |
| 06/16/20 | CMH | 1.90 | Correspond with WilmerHale, K&E, and the Company regarding status of incorporation and qualification of entities, omnibus resolutions, EIN responsible parties, WV005 authorized parties, permit authorized parties, inefficiencies of independent permit review, and need for additional authorizations for state tax registrations. |
| 06/16/20 | LH | 2.10 | Draft Seller Bring Down Certificate for Murray Holdings Co., and its 99 subsidiaries. |
| 06/16/20 | KML | 0.70 | MEC closing call. |
| 06/16/20 | KML | 0.10 | Review closing checklist. |
| 06/16/20 | KML | 0.30 | Email regarding closing issues. |
| 06/16/20 | MS | 0.60 | Dinsmore, DPW, and K&E closing checklist call for ME Holdings sale |
| 06/16/20 | KOI | 1.70 | Call with J. Howard to discuss outstanding items (0.2); review updated MEC checklist and provide comments to same (1.0); correspondence regarding transfer agent proposals and closing deliverables (0.4). |
| 06/16/20 | JMV | 0.40 | Email exchange with K&E, A&M, and J. Howard regarding closing checklist and workers' compensation related issues (.2); review Ohio BWC bankruptcy policies to prepare for conference call (.2). |
| 06/16/20 | JTH | 1.10 | Conference with Kirkland and Davis Polk regarding closing matters and status update (.5); review correspondence from Mr. Hammond regarding governance matters (.2); review of closing checklist and identified outstanding matters (.3). |
| 06/16/20 | PRS | 2.30 | Review Asset Purchase Agreement (.4); review Seller Bring Down Certificate (.4); correspondence to Davis Polk regarding apportionment of actionable items (.5); attend checklist conference call (.6); review and track on-going correspondence regarding action items (.4). |
| 06/17/20 | PDC | 0.80 | Review and analyze correspondence from WilmerHale, Davis Polk & Wardell, and Kirkland & Ellis regarding Newco entities and corporate governance. |
| 06/17/20 | PDC | 0.40 | Telephone call with C. Hammond to analyze entity formations and articles of incorporation for NewCo entities. |
| 06/17/20 | CMH | 0.30 | Conference with D. Cortez regarding status of entity formation and need to evaluate whether filed documents comply with agreed form. |
| 06/17/20 | CMH | 2.10 | Correspond with K&E, DPW, and Murray regarding permit and license transfer authorizations. |
| 06/17/20 | CMH | 0.50 | Correspond with DPW and WilmerHale regarding omnibus resolution content and signatory. |
| 06/17/20 | KOI | 2.30 | Correspondence regarding transfer agent (0.2); call with J. Howard regarding closing documents (0.3); call with J. Howard to discuss worker's comp issues (0.2); review insurance liability provisions in APA (0.5); review updated MEC sale process checklist (0.3); create action items list (0.5); correspondence regarding open items (0.3). |
| 06/17/20 | PDC | 5.00 | Continue populating checklist for buy-side entities to ensure proper incorporation and format. |
| 06/17/20 | CMH | 0.20 | Correspond with Murray regarding inaccuracies in filings by WilmerHale. |

7

July 29, 2020
Invoice # 4520226

Dinsmore & Shohl LLP
Client Number 123837.4
**Matter: Asset Disposition**

| | | | |
|---|---|---|---|
| 06/17/20 | CMH | 4.30 | Review of filed and adopted organizational documents for buy-side entities provided by WilmerHale for compliance with agreed forms. |
| 06/17/20 | AMS | 0.80 | Review WV Workers' Compensation insurance regulations to prepare for conference call with Kirkland & Ellis attorneys and client regarding obtaining workers' compensation coverage for new company. |
| 06/17/20 | AMS | 0.20 | Review information on MEC workers' compensation and black lung liabilities in preparation for conference call with Kirkland & Ellis attorneys and client regarding obtaining workers' compensation insurance coverage for new company. |
| 06/17/20 | AMS | 0.90 | Conference call with Kirkland & Ellis attorneys and client regarding obtaining workers' compensation insurance for new company. |
| 06/17/20 | MS | 0.40 | Correspondence regarding governance matters. |
| 06/17/20 | JMV | 1.20 | Review ORC (.1); review materials from MED and Kirkland & Ellis (.4); prepare for and conference call with Jerrad Howard, Aimee Stern, et al. regarding workers' compensation liability issue (.4); review bankruptcy court orders (.3). |
| 06/17/20 | KML | 0.10 | Telephone call with J. Verchot regarding Coal Act Liabilities. |
| 06/17/20 | KML | 0.20 | Review Order regarding Coal Act Liabilities and forward same. |
| 06/17/20 | KML | 0.50 | Review emails regarding MEC transaction. |
| 06/17/20 | PRS | 1.00 | Review and revise assignment and assumption agreement and review purchase agreement regarding same (.5); review and revise bill of sale and review purchase agreement regarding same (.5). |
| 06/17/20 | PRS | 0.20 | Conference with Andrew Balcar (.1); follow-up correspondence regarding updates to action items to J. Howard and K. Irwin regarding same (.1). |
| 06/18/20 | KOI | 2.00 | Create list of action items for company (0.3); correspondence regarding same (0.1); call regarding workers' comp and black lung issues (0.7); calls with J. Howard to discuss outstanding items (0.4); correspondence regarding closing items (0.5). |
| 06/18/20 | FTR | 1.20 | Telephone conference with Dinsmore team (Kim L., Aimee S., Jerrad H., David L. and Joan V.) concerning Murray issues related to proposed transaction and federal black lung claims and related matters (.6); follow-up review of bankruptcy order language and communications with Aimee S. and David L. to draw out the distinction between the 92 Coal Act and the Black Lung Benefits Act (.5); follow-up communication from Kim Lewis (.1). |
| 06/18/20 | JTH | 0.60 | Conference with Ms. Lewis, Ms. Irwin, Ms. Stern, Ms. Verchot, and others regarding post-closing insurance coverage. |
| 06/18/20 | JTH | 0.60 | Review Asset Purchase Agreement related to buyer's obligation to assume certain liabilities. |
| 06/18/20 | JTH | 0.20 | Correspondence with Ms. Lewis and Mr. Campagna regarding assumed liabilities under Purchase Agreement. |
| 06/18/20 | JTH | 0.40 | Correspondence with Ms. Irwin regarding various closing deliverables. |
| 06/18/20 | JTH | 0.30 | Revisions to correspondence to Murray in-house counsel regarding priority list of closing matters. |
| 06/18/20 | PDC | 1.00 | Update NewCo entity summary chart with entity formation changes in DE. |

July 29, 2020
Invoice # 4520226

Dinsmore & Shohl LLP
Client Number 123837.4
**Matter: Asset Disposition**

| | | | |
|---|---|---|---|
| 06/18/20 | CMH | 4.40 | Correspond with K&E, DPW, WilmerHale, MLG, and the Company regarding necessary components of omnibus resolutions for EINs, WV qualifications, and permit and license transfers and issuances (.4); review and revision of draft from WilmerHale and population of exhibits thereto (4.0). |
| 06/18/20 | CMH | 0.60 | Correspond with K&E, WilmerHale, and Murray regarding newco entity formation, qualification status, and corrections required for IL filings. |
| 06/18/20 | CMH | 0.20 | Call with A. Balcar regarding corporate governance items. |
| 06/18/20 | CMH | 2.20 | Update checklist recording status of formations and qualifications and review available filings for compliance with agreed upon forms. |
| 06/18/20 | MS | 0.40 | Correspondence with J. Harrison regarding state level tax/administrative filings. |
| 06/18/20 | MS | 0.20 | Conference with J. Harrison regarding state level tax/administrative filings. |
| 06/18/20 | MS | 0.10 | Correspondence with C. Hammond regarding state level tax/administrative filings. |
| 06/18/20 | JMV | 1.30 | Review court orders on black lung claim issues; prepare for and conference call on status and update of black lung claim issues. |
| 06/18/20 | KML | 0.40 | Emails from DPW, Jerrad Howard and Chris Hammond regarding MEC transaction issues. |
| 06/18/20 | DKL | 0.30 | Telephone call with Aimee Stern regarding issues of dischargebility of Federal Black Lung liability in bankruptcy. |
| 06/18/20 | DKL | 0.30 | Conference with Terri Rubenstein regarding successor liability for Federal Black Lung claims. |
| 06/18/20 | KML | 0.50 | Telephone call with Bob Campagna regarding Black Lung liabilities and insurance. |
| 06/18/20 | DKL | 0.60 | Conference call with Aimee Stern, Terri Rubenstein, K. Lewis, and others regarding black lung issues. |
| 06/18/20 | DKL | 0.40 | Review paragraph 6 of bankruptcy order regarding Coal Act Liabilities to see if Federal Black Lung benefits apply. |
| 06/18/20 | KML | 0.50 | Call with workers compensation team and M&A team regarding insurance issues. |
| 06/18/20 | KML | 0.30 | Emails regarding APA and insurance issues. |
| 06/18/20 | KML | 0.20 | Telephone conference with J. Howard regarding update on transaction issues. |
| 06/18/20 | KML | 0.10 | Emails with B. Campagna regarding MEC transaction issues. |
| 06/18/20 | AMS | 0.70 | Review Debtor's Motion for Entry of Order Approving Settlement for purpose of preparing for telephone call with Lender's attorney regarding retaining Federal Black Lung liabililty. |
| 06/18/20 | AMS | 0.70 | Telephone call with Dinsmore bankruptcy counsel, workers' compensation and Federal Black Lung attorneys to prepare for meeting with Lender's attorney regarding issue of retaining Federal Black Lung liability. |
| 06/19/20 | KOI | 1.80 | Status call with K.Lewis and J. Howard (0.8); status call with J. Howard to review action items (0.4); correspondence regarding surety bonds (0.2); review APA (0.4). |

July 29, 2020
Invoice # 4520226

Dinsmore & Shohl LLP
Client Number 123837.4
**Matter: Asset Disposition**

| | | | |
|---|---|---|---|
| 06/19/20 | PDC | 1.10 | Review and analyze Certificates of Incorporation for NewCo entities to ensure requirements of COI language are met. |
| 06/19/20 | JTH | 3.20 | Conference with Ms. Lewis and Ms. Irwin regarding status of transactions (.7); conference with Ms. Lewis and A&M regarding black lung claims and insurance policies (.4); conference with Ms. Irwin regarding closing checklist and updates on closing matters (.6); conference with Bradley Arant regarding local counsel real estate matters related to closing (.5); review closing checklist related to closing (.4); review e-mail correspondence from Kirkland & Ellis and Citi regarding KYC information and governance matters (.6). |
| 06/19/20 | CMH | 0.80 | Correspond with K&E regarding firearms permit application requirements and governance procedures required to authorize individuals to complete permits. |
| 06/19/20 | CMH | 0.70 | Update corporate governance status tracker and supply Murray with update. |
| 06/19/20 | CMH | 1.60 | Correspond with environmental and energy counsel at K&E regarding governance matters as they relate to applications and transfers for permits and licenses including identifying authorized signers who satisfy regulatory and statutory requirements and transferee entities. |
| 06/19/20 | KML | 0.50 | Telephone call with Bob Campagna, Jerrad Howard and Brad Goldsmith regarding insurance issues and black lung and workers' comp claims. |
| 06/19/20 | KML | 0.30 | Telephone call with Kerry Irwin and Jerrad Howard regarding MEC transaction. |
| 06/19/20 | KML | 0.40 | Review MEC APA regarding workers' comp, black lung and insurance issues. |
| 06/19/20 | KML | 0.30 | Emails with MEC transistion team regarding status of MEC transaction. |
| 06/19/20 | JMV | 0.10 | Receive/review email update on bankruptcy court order on Coal Act limitations. |
| 06/20/20 | CMH | 0.40 | Correspond with K&E regarding identification of transferee entities for permits and licenses. |
| 06/20/20 | MS | 0.30 | Analysis of KYC requests for Citi escrow account. |
| 06/20/20 | MS | 0.30 | Commence preparation of KYC requests for Citi escrow account. |
| 06/20/20 | PRS | 1.30 | Review Asset Purchase Agreement (.3); draft Buyer Designee Form (1.0). |
| 06/20/20 | PRS | 0.20 | Review Contact Tracker (.1); correspondence to L. Hampton regarding completion of same (.1). |
| 06/20/20 | PRS | 0.20 | Review master checklist (.1); correspondence to B. Thompson regarding completion of WIP checklist for Dinsmore action items (.1). |
| 06/21/20 | PDC | 1.00 | Continue Certificate of Incorporation review and analysis for NewCo entities. |
| 06/21/20 | MS | 0.60 | Prepare KYC information request for MEC escrow account. |
| 06/22/20 | CMH | 1.60 | Finalize mapping of transferee entities for permits and licenses and update omnibus consent for K&E environmental and energy final review. |
| 06/22/20 | PDC | 2.90 | Determine implications and status of Newco corporate entities filed under and governed by state laws other than DE, including OH, PA, and |

10

July 29, 2020
Invoice # 4520226

Dinsmore & Shohl LLP
Client Number ⟨ 123837.4
**Matter: Asset Disposition**

AL.

| | | | |
|---|---|---|---|
| 06/22/20 | CMH | 0.50 | Draft resolution authorizing name changes and filing of certificates of amendment. |
| 06/22/20 | CMH | 0.20 | Conference with K&E regarding FIRPTA Certificates. |
| 06/22/20 | CMH | 0.40 | Review and comment on Certificates of Amendment provided by WilmerHale. |
| 06/22/20 | CMH | 0.40 | Review of ATF memorandum for explosives and correspond with K&E regarding same. |
| 06/22/20 | JTH | 1.40 | Review Bill of Sale, Officer's Certificate, and FIRPTA Certificate. |
| 06/22/20 | LH | 4.30 | Identify contacts and update Working Group Contact List for parties involved in the MEC Transaction. |
| 06/22/20 | MS | 0.20 | Conference with W. Williamson regarding Citi KYC for escrow account. |
| 06/22/20 | MS | 0.40 | Correspondence with J. Harrison regarding Citi KYC for escrow account. |
| 06/22/20 | MS | 0.40 | Review Citi escrow agreement. |
| 06/22/20 | MS | 0.10 | Correspondence with B. Adelson regarding escrow agreement. |
| 06/22/20 | MS | 0.20 | Correspondence with DPW team regarding status of Key Bank KYC requests for MEC post-emergence entities. |
| 06/22/20 | KML | 0.60 | Review emails and documents regarding MEC sale. |
| 06/22/20 | PRS | 0.20 | Conference with L. Hampton regarding contact tracker (.1); correspondence to L. Hampton regarding contact tracker (.1). |
| 06/22/20 | PRS | 0.60 | Draft client-facing correspondence regarding outstanding action items to J. Howard. |
| 06/22/20 | PRS | 0.60 | Review warrant information (.2); correspondence to L. Hampton regarding same (.2); correspondence with B. Thompson regarding WIP checklist (.1); correspondence with C. Hammond regarding FIRPTAs (.1). |
| 06/22/20 | PRS | 1.80 | Review and revise Buyer Designee Form (.5); review and track all correspondence regarding all actionable items, collate all outstanding items, and draft correspondence to Andrew Balcar regarding all items to be reviewed by Company (1.3). |
| 06/23/20 | CMH | 0.60 | Status call with K&E and DPW. |
| 06/23/20 | CMH | 0.20 | Status call with K&E. |
| 06/23/20 | CMH | 1.40 | Correspond with K&E and DPW regarding various resolutions and authorizations required for permit and license transfers. |
| 06/23/20 | JTH | 0.60 | Conference with Davis Polk and A&M regarding post-closing insurance policies. |
| 06/23/20 | JTH | 0.30 | Conference with Kirkland & Ellis regarding closing deliverables. |
| 06/23/20 | JTH | 0.40 | Conference with Mr. Balcar regarding post-closing corporate structure. |
| 06/23/20 | FTR | 0.70 | Attention to question from Jerrad Howard about potential liability for unfunded benefits. |
| 06/23/20 | MS | 0.60 | Closing checklist call with K&E, DPW, and Dinsmore teams. |

Dinsmore & Shohl LLP
Client Number 123837.4
**Matter: Asset Disposition**

July 29, 2020
Invoice # 4520226

| | | | |
|---|---|---|---|
| 06/23/20 | MS | 0.20 | Status conference with K&E team. |
| 06/23/20 | PDC | 1.90 | Corporate governance analysis to determine officer roles vested in initial board consents for NewCo entities. |
| 06/23/20 | KML | 0.70 | Participate in closing call regarding MEC transaction. |
| 06/23/20 | KML | 0.60 | Conference call regarding workers' comp and black lung cases with DPW, Houlihan and A&M. |
| 06/23/20 | KML | 0.30 | Emails with Dinsmore Team regarding black lung issues. |
| 06/23/20 | KML | 0.30 | Review closing checklist. |
| 06/23/20 | KOI | 1.80 | Checklist call with opposing counsel (0.6); Kirkland status call (0.2); calls with J. Howard to discuss deal and outstanding items (1.0). |
| 06/23/20 | PRS | 0.50 | Attend Dinsmore working team group conference call. |
| 06/23/20 | PRS | 0.60 | Attend weekly status checklist call with Kirkland. |
| 06/23/20 | PRS | 0.30 | Attend Kirkland-Dinsmore weekly transition conference call. |
| 06/24/20 | FTR | 4.70 | Attention to Federal Black Lung and related issues, including communication with Kim L., Jarred H., and receipt and review of APA for relevant provisions and analysis in context of applicable additional federal regulations implementing the Federal Black Lung Act and Trust Fund (2.7); telephone call with Kim Lewis and conference call with Kim Lewis and Paul Picciolini at Murray to review issues and obtain additional factual information and review analysis of issues (2.0). |
| 06/24/20 | CMH | 2.10 | Correspond with K&E regarding various state authorizations required to delegate authority for permit applications and transfers. |
| 06/24/20 | CMH | 0.80 | Revise omnibus resolution. |
| 06/24/20 | CMH | 1.30 | Correspond with firearms counsel regarding qualifications for "responsible persons" and ability to have prospective authorizations. |
| 06/24/20 | CMH | 1.40 | Revise state-specific authorizations for Kentucky, Ohio, West Virginia, Pennsylvania, and Illinois and confirm various authorities referenced through review of organizational documents. |
| 06/24/20 | JTH | 0.30 | Conference with Ms. Lewis regarding closing matters. |
| 06/24/20 | JTH | 0.30 | Conference with Ms. Lewis regarding closing matters and status of deliverables. |
| 06/24/20 | PDC | 1.80 | Monongalia County Resources, Inc. Pennsylvania Secretary of State Certificate of Registration due diligence. |
| 06/24/20 | KML | 0.20 | Call with Robert Campagna regarding black lung claims. |
| 06/24/20 | KML | 0.20 | Emails with Dinsmore Team regarding black lung claim issues. |
| 06/24/20 | KML | 1.00 | Telephone call with Paul Picciolini and Tom Rubenstein regarding black lung claims. |
| 06/24/20 | KML | 0.20 | Emails with Dinsmore, A&M and Murray Team regarding black lung issues. |
| 06/24/20 | KML | 0.60 | Emails to and from K&E, DPW and Dinsmore Team regarding numerous closing issues. |
| 06/24/20 | PRS | 0.30 | Review contact tracking list (.2); correspondence to K. Irwin and J. Howard regarding contact tracking list (.1). |

July 29, 2020
Invoice # 4520226

Dinsmore & Shohl LLP
Client Number 123837.4
**Matter: Asset Disposition**

| | | | |
|---|---|---|---|
| 06/24/20 | PRS | 0.20 | Review correspondence to stay informed and draft action items as needed. |
| 06/25/20 | CMH | 0.30 | Correspond with DPW, K&E, and FBT regarding all open items related to permit/license transfers and applications. |
| 06/25/20 | CMH | 0.60 | Review of state Secretary of State websites to confirm status of various outstanding foreign qualifications and provide update to K&E regarding same. |
| 06/25/20 | CMH | 0.70 | Correspond with DPW, Wilmer, and K&E regarding omnibus resolution and various state permits and licenses. |
| 06/25/20 | CMH | 0.20 | Call with A. Balcar regarding status of entity formation. |
| 06/25/20 | CMH | 0.60 | Correspond to follow up on communications with WilmerHale regarding omnibus resolutions, name changes, and permit/license filings and applications. |
| 06/25/20 | FTR | 1.30 | Attention to Federal Black Lung and related issues under the APA, including analysis of John Spires research (.8); telephone calls with Kim Lewis and John Spires and follow-up communications regarding same (.5). |
| 06/25/20 | CMH | 1.30 | Correspond with K&E regarding deletion of permits and licenses from omnibus as signed. |
| 06/25/20 | CMH | 0.20 | Provide entity status update to K&E and DPW. |
| 06/25/20 | CMH | 0.20 | Correspond with Murray regarding entity status and EINs. |
| 06/25/20 | MS | 0.20 | Correspondence and conference with A. Balcar regarding escrow account KYC. |
| 06/25/20 | JTH | 0.30 | Conference with Ms. Lewis regarding closing deliverables. |
| 06/25/20 | JTH | 0.40 | Correspondence with Mr. Lele at Davis Polk regarding regulatory matters and governance structure. |
| 06/25/20 | KML | 0.60 | Review and respond to emails with DPW, the Company and Dinsmore regarding Jones Act. |
| 06/25/20 | JDB | 0.30 | Receipt and review of multiple emails regarding Bowaters exception, union agreements, and restructuring. |
| 06/26/20 | CMH | 0.20 | Correspond with DPW regarding procedure for moving forward with North River application in light of omission from omnibus. |
| 06/26/20 | CMH | 0.20 | Obtain and provide to Murray organizational documents for TopCo entities. |
| 06/26/20 | CMH | 0.90 | Review of WV005 form for qualification and multiple calls with J. Harrison regarding same. |
| 06/26/20 | CMH | 2.20 | Correspond with Wilmer and CT Corp. regarding WV005 submission. |
| 06/26/20 | CMH | 0.20 | Correspond with K. Betcher regarding PA and WV qualifications for COCF filings. |
| 06/26/20 | ASH | 0.30 | Telephone conference with J. Witt and K. Lewis regarding sale of assets in the ordinary course of business and requirement of court approval. |
| 06/26/20 | CMH | 0.10 | Correspond with J. Harrison regarding authorized signers for Key Bank accounts. |
| 06/26/20 | CMH | 0.50 | Review of formation and qualification status and updated tracker. |
| 06/26/20 | JTH | 0.20 | Conference with Ms. Lewis regarding structural matters related to the Jones Act. |

July 29, 2020
Invoice # 4520226

Dinsmore & Shohl LLP
Client Number 123837.4
**Matter: Asset Disposition**

| | | | |
|---|---|---|---|
| 06/26/20 | JTH | 0.30 | Conference with Ms. Lewis and Mr. Balcar regarding structural matters related to the Jones Act. |
| 06/26/20 | JTH | 0.40 | Correspondence with Mr. Shpeen and Mr. Lele at Davis Polk regarding structural matters related to the Jones Act. |
| 06/26/20 | KML | 0.20 | Emails with Company, Dinsmore and DPW regarding Jones Act issues. |
| 06/26/20 | KML | 0.30 | Call with Andrew Balcar regarding Jones Act. |
| 06/26/20 | KML | 0.20 | Call with Jerrad Howard regarding Jones Act issues. |
| 06/26/20 | KML | 0.20 | Email with Jason Witt and Allie Horwitz regarding sale of assets. |
| 06/26/20 | KML | 0.30 | Emails regarding sale of hangar. |
| 06/26/20 | KML | 0.20 | Emails regarding closing issues related to MEC sale. |
| 06/26/20 | MS | 0.20 | Conference with J. Harrison regarding Huntington banking. |
| 06/26/20 | MS | 0.20 | Correspondence with A. Horwitz and K. Lewis regarding MEC/Huntington relationship. |
| 06/26/20 | MS | 0.30 | Conference with J. Harrison and K. Lewis regarding Huntington banking. |
| 06/28/20 | JTH | 0.20 | Conference with Ms. Lewis regarding status of transactions. |
| 06/28/20 | MS | 0.20 | Correspondence with K&E team, Citi regarding KYC for escrow account. |
| 06/29/20 | JTH | 0.20 | Conference with Ms. Lewis regarding status of transaction. |
| 06/29/20 | ASH | 0.40 | Review Asset Purchase Agreement regarding Sale of Airplane Hangar |
| 06/29/20 | JTH | 0.80 | Revisions to closing checklist. |
| 06/29/20 | CMH | 0.40 | Correspond with K&E regarding formation and qualification status. |
| 06/29/20 | CMH | 0.30 | Review K&E checklist and make recommendations. |
| 06/29/20 | CMH | 0.80 | Correspond with DPW regarding ACNR Global Commodities, Inc. |
| 06/29/20 | CMH | 0.20 | Correspond with A. Balcar regarding entity for holding Javelin equity interest. |
| 06/29/20 | CMH | 0.30 | Correspond with K&E regarding appointment of Murray officers for permits and licenses. |
| 06/29/20 | CMH | 1.50 | Draft resolution for authorization of "responsible persons" for explosive permits. |
| 06/29/20 | CMH | 0.80 | Correspond with DPW regarding permitting and alternative routes available. |
| 06/29/20 | CMH | 0.40 | Supply corporate documents to K&E environmental team for permit applications. |
| 06/29/20 | CMH | 0.30 | Correspond with M. Spievack regarding KYC and Huntington status. |
| 06/29/20 | CMH | 0.20 | Update J. Howard regarding corporate governance matters. |
| 06/29/20 | CMH | 0.20 | Correspond with A. Balcar regarding alternative route for permitting involving appointment of Murray officers. |
| 06/29/20 | CMH | 0.20 | Correspond with D. Cortez regarding status of qualifications. |

14

July 29, 2020
Invoice # 4520226

Dinsmore & Shohl LLP
Client Number 123837.4
**Matter: Asset Disposition**

| | | | |
|---|---|---|---|
| 06/29/20 | CMH | 0.20 | Correspond with K&E regarding EINs. |
| 06/29/20 | MS | 0.20 | Conference with J. Harrison regarding banking for post-emergence entities (.1); correspondence with DPW team regarding same (.1). |
| 06/29/20 | MS | 0.20 | Correspondence with C. Hammond regarding status of KYC requests. |
| 06/29/20 | PRS | 0.10 | Conference with J. Howard regarding actionable items. |
| 06/29/20 | KML | 0.30 | Email regarding updating closing checklist. |
| 06/29/20 | KML | 0.20 | Emails with A&M and Company regarding Workers' Comp and Black Lung liabilities. |
| 06/29/20 | KML | 0.20 | Telephone call with Adam Shpeen regarding Black Lung liabilities. |
| 06/30/20 | KOI | 1.60 | MEC checklist call (0.5); MEC D&S / K&E call (0.3); review closing checklist to determine action items (0.8). |
| 06/30/20 | JTH | 0.50 | Conference with Kirkland & Ellis and Davis Polk regarding status of closing matters. |
| 06/30/20 | JTH | 0.40 | Review of closing checklist in preparation for call with Kirkland & Ellis, Davis Polk, and Dinsmore. |
| 06/30/20 | JTH | 0.20 | Conference with Ms. Horowitz regarding Agreed Order and signatory for Stalking Horse Bidder. |
| 06/30/20 | FTR | 0.30 | Attention to update of status of Federal Black Lung, Workers' Compensation and Longshoresman matters from emails from Kim Lewis. |
| 06/30/20 | CMH | 1.70 | Correspond with DPA regarding utilization of Murray individuals as authorized officers for Newco entities. |
| 06/30/20 | CMH | 0.20 | Call with K. Betcher regarding governance matters. |
| 06/30/20 | CMH | 0.80 | Correspond with K&E regarding officer appointments and fiduciary duties. |
| 06/30/20 | CMH | 2.40 | Analysis of DE, OH, and PA laws pertaining to dual fiduciaries in connection with permit and license transfers from MEC entities to Newcos. |
| 06/30/20 | CMH | 0.50 | Correspond with DPW regarding addition of authorization by Martin Reed to appoint individuals for purposes of state level tax registrations. |
| 06/30/20 | CMH | 0.40 | Review edits to omnibus resolution by DPW and provide comments to DPW. |
| 06/30/20 | CMH | 0.30 | Correspond with K. Betcher and K&E regarding utilization of different offices across Newcos by Wilmer. |
| 06/30/20 | CMH | 0.20 | Correspnd with J. Howard regarding purposes of various Newco entities for Plan Supplement. |
| 06/30/20 | CMH | 0.80 | Internal Dinsmore status call. |
| 06/30/20 | CMH | 0.50 | Status call with K&E, DPW, and Dinsmore. |
| 06/30/20 | CMH | 0.30 | Status call with K&E. |
| 06/30/20 | ASH | 0.50 | Draft and revise Motion for Sale of Airplane Hangar. |
| 06/30/20 | CMH | 0.30 | Review and revise officer list for Newcos. |
| 06/30/20 | PRS | 0.30 | Attend weekly Kirkland-Dinsmore corporate group conference call. |

July 29, 2020
Invoice # 4520226

Dinsmore & Shohl LLP
Client Number‖ 123837.4
**Matter: Asset Disposition**

| | | | |
|---|---|---|---|
| 06/30/20 | PRS | 0.30 | Conference with J. Howard. |
| 06/30/20 | MS | 0.50 | Closing checklist call with K&E and DPW teams. |
| 06/30/20 | MS | 0.20 | Status call with K&E team. |
| 06/30/20 | KML | 0.50 | Participate in MEC transaction closing call. |
| 06/30/20 | KML | 0.10 | Emails regarding sale of hangar. |
| 06/30/20 | MS | 2.20 | Analysis of NewCo board consents regarding officer positions regarding Martin Reed. |
| 06/30/20 | MS | 0.20 | Correspondence with R. Moore regarding KYC for escrow account. |
| 06/30/20 | JTH | 0.70 | Correspondence with Mr. Moore and Mr. Balcar, Ms. Lewis, and Davis Polk regarding Jones Act matters. |
| 06/30/20 | JTH | 0.50 | Review Winston & Strawn Engagement Letter related to Jones Act matters. |

Total Hours   231.00

16



CALIFORNIA ▯ COLORADO ▯ CONNECTICUT
FLORIDA ▯ GEORGIA ▯ ILLINOIS ▯ KENTUCKY
MASSACHUSETTS ▯ MICHIGAN ▯ OHIO
PENNSYLVANIA ▯ WASHINGTON, D.C. ▯ WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

July 29, 2020
Invoice # 4520227

Billing Attorney - William E Robinson

Client Number - 123837.5
Matter: Assumption and Rejection of Lease and Contracts

---

### Remittance Advice

For Professional Services Rendered Through June 30, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 6,686.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 6,686.00 |
| **Total Due for Current Professional Services** | **$ 6,686.00** |

---

### Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:     Dinsmore and Shohl LLP
PO Box 639038
Cincinnati, Ohio 45263-9038

By Wire/ACH:     Bank: Fifth Third Bank
Account Name: Dinsmore and Shohl LLP
ABA Number: 042000314     Swift Code: FTBCUS3C
Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

July 29, 2020
Invoice # 4520227

Dinsmore & Shohl LLP
Client Number 123837.5
**Matter: Assumption and Rejection of Lease and Contracts**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | Partner | 2.80 | |
| Alexandra S. Horwitz | Associate | 2.40 | |
| Sara A Johnston | Associate | 14.40 | |
| Total Hours / Fees | | 19.60 | $ 6,686.00 |
| Current Amount Due This Invoice | | | $6,686.00 |

July 29, 2020
Invoice # 4520227

Dinsmore & Shohl LLP
Client Number ‖ 123837.5
**Matter: Assumption and Rejection of Lease and Contracts**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 06/10/20 | SAJ | 0.40 | Strategy call with A. Horowitz and related details regarding contract rejection. |
| 06/10/20 | SAJ | 2.30 | Begin preparation of rejection motion and review related contracts for same |
| 06/10/20 | KML | 0.20 | Telephone call with Andrew Balcar regarding contract issues. |
| 06/10/20 | KML | 0.60 | Review emails regarding potential contract rejections. |
| 06/11/20 | ASH | 0.50 | Conference call with J. Witt, M. Smith, A. Balcar, K. Lewis and A. Nicas regarding rejection of certain contracts in advance of confirmation. |
| 06/11/20 | ASH | 1.60 | Review potential contracts for rejection in preparation of drafting Omnibus rejection of [Redacted] contracts motion. |
| 06/11/20 | SAJ | 0.60 | Continue background review and analysis on [redacted] contracts for rejection |
| 06/11/20 | KML | 0.50 | Conference call with Andrew Balcar, Jason Witt, and Alex Nicas regarding contract rejections and administrative claims issues. |
| 06/11/20 | KML | 0.20 | Conference with Allie Horwitz regarding potential rejection motions. |
| 06/11/20 | KML | 0.30 | Telephone call with Sara Johnston and Allie Horwitz regarding rejection motion. |
| 06/11/20 | KML | 0.30 | Telephone call with Andrew Balcar regarding potential rejection of contracts motion. |
| 06/12/20 | SAJ | 0.50 | Strategy regarding rejection timing in conjunction with pending [redacted] motions. |
| 06/14/20 | SAJ | 0.70 | Detailed review of the [redacted] contracts. |
| 06/14/20 | SAJ | 1.10 | Continue work on [redacted] contract rejection motion. |
| 06/14/20 | SAJ | 1.40 | Detailed review of [redacted] agreements, amendments, and schedules. |
| 06/14/20 | SAJ | 1.30 | Prepare [redacted] contract rejection motion. |
| 06/14/20 | SAJ | 0.20 | Review [redacted] agreement for contract rejection motion. |
| 06/14/20 | SAJ | 0.70 | Prepare rejection motion for [redacted] contract. |
| 06/14/20 | SAJ | 0.60 | Attention to historical rejection filings and objections for pleading background and updates. |
| 06/15/20 | SAJ | 1.20 | Compare and contrast contract details on notice of rejection for [redacted] rejection motion and work to finalize same. |
| 06/15/20 | SAJ | 0.80 | Finalize [redacted] rejection motion with special attention to contract details. |
| 06/15/20 | SAJ | 1.10 | Compare and contrast [redacted] contracts in Debtors' Rejection Notice for Rejection Motion and remedy discrepancies for finalizing rejection motion. |
| 06/15/20 | SAJ | 0.90 | Prepare memorandum regarding client verification, declaration, discrepancies, missing documentation, and next steps related to finalizing pre-effective date rejection motions. |
| 06/16/20 | SAJ | 0.50 | Prepare rejection contracts correspondence as to [redacted], [redacted], and [redacted] for client review and outstanding items. |

July 29, 2020
Invoice # 4520227

Dinsmore & Shohl LLP
Client Number 123837.5
**Matter: Assumption and Rejection of Lease and Contracts**

| | | | |
|---|---|---|---|
| 06/16/20 | ASH | 0.30 | Email correspondence with A. Balcar and J. Witt regarding [redacted], [redacted] and [redacted] Contract Rejection factual information. |
| 06/18/20 | KML | 0.40 | Draft email to Rob Moore, Jason Witt and Andrew Balcar regarding executory contract rejections. |
| 06/18/20 | KML | 0.30 | Telephone call with Joe Graham regarding executing covenants. |
| 06/22/20 | SAJ | 0.10 | Follow up regarding pre-effective date contract rejections and declarations. |

Total Hours     19.60



CALIFORNIA ▯ COLORADO ▯ CONNECTICUT
FLORIDA ▯ GEORGIA ▯ ILLINOIS ▯ KENTUCKY
MASSACHUSETTS ▯ MICHIGAN ▯ OHIO
PENNSYLVANIA ▯ WASHINGTON, D.C. ▯ WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                                July 29, 2020
46226 National Road                                                          Invoice # 4520228
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.7
Matter: Budgeting (Case)

## Remittance Advice

For Professional Services Rendered Through June 30, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 1,679.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 1,679.00 |
| **Total Due for Current Professional Services** | **$ 1,679.00** |

| | |
|---|---:|
| Previous Balance Owed | $ 162.40 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:    Dinsmore and Shohl LLP
             PO Box 639038
             Cincinnati, Ohio 45263-9038

By Wire/ACH:    Bank: Fifth Third Bank
                Account Name: Dinsmore and Shohl LLP
                ABA Number: 042000314          Swift Code: FTBCUS3C
                Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

July 29, 2020
Invoice # 4520228

Dinsmore & Shohl LLP
Client Number  123837.7
**Matter: Budgeting (Case)**

## Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4481097 | 05/26/20 | $ 1,624.00 | $ 1,461.60 | $ 162.40 |
| | | | Total Previous Outstanding Balance | $ 162.40 |

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

July 29, 2020
Invoice # 4520228

Dinsmore & Shohl LLP
Client Number  123837.7
**Matter: Budgeting (Case)**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | | 0.80 | |
| | Partner | | |
| Alexandra S. Horwitz | | 3.60 | |
| | Associate | | |
| Sara A Johnston | | 0.20 | |
| | Associate | | |
| | Total Hours / Fees | 4.60 | $ 1,679.00 |
| | Current Amount Due This Invoice | | $1,679.00 |

1

July 29, 2020
Invoice # 4520228

Dinsmore & Shohl LLP
Client Number 123837.7
**Matter: Budgeting (Case)**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 06/09/20 | SAJ | 0.20 | Attention to budgeting detail and procedures. |
| 06/16/20 | ASH | 2.70 | Draft, revise and review second budget for March 1, 2020 - June 30, 2020 including matters transistioned from D&S to K&E. |
| 06/17/20 | ASH | 0.90 | Revise and finalize Second Budget (March 1-July 31) for Company's review and approval. |
| 06/17/20 | KML | 0.80 | Review and revise Dinsmore budget. |

Total Hours     4.60

2



CALIFORNIA • COLORADO • CONNECTICUT
FLORIDA • GEORGIA • ILLINOIS • KENTUCKY
MASSACHUSETTS • MICHIGAN • OHIO
PENNSYLVANIA • WASHINGTON, D.C. • WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                    July 29, 2020
46226 National Road                                            Invoice # 4520230
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.9
Matter: Case Administration

---

## Remittance Advice

For Professional Services Rendered Through June 30, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 52,318.00 |
| Attorney Costs | $ 2,264.69 |
| Current Total Due for Professional Services | $ 54,582.69 |
| **Total Due for Current Professional Services** | **$ 54,582.69** |

Previous Balance Owed                                              $ 32,231.34
(see outstanding invoice listing attached)

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:    Dinsmore and Shohl LLP
             PO Box 639038
             Cincinnati, Ohio 45263-9038

By Wire/ACH:    Bank: Fifth Third Bank
                Account Name: Dinsmore and Shohl LLP
                ABA Number: 042000314        Swift Code: FTBCUS3C
                Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

July 29, 2020
Invoice # 4520230

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

## Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4459184 | 04/17/20 | $ 26,123.00 | $ 23,510.70 | $ 2,612.30 |
| 4481094 | 05/26/20 | $ 51,216.92 | $ 46,095.22 | $ 5,121.70 |
| 4498628 | 06/19/20 | $ 24,497.34 | $ 0.00 | $ 24,497.34 |
| | | | Total Previous Outstanding Balance | $ 32,231.34 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

July 29, 2020
Invoice # 4520230

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours |
|---|---|---|
| Brandon D Coneby | Partner | 2.90 |
| Christopher J. Plybon | Partner | 1.30 |
| Christopher M Hammond | Partner | 0.50 |
| Douglas J. Feichtner | Partner | 4.40 |
| Faith C. Whittaker | Partner | 0.50 |
| Gregory A. Harrison | Partner | 2.40 |
| Jerrad T. Howard | Partner | 2.30 |
| Kerry O. Irwin | Partner | 2.30 |
| Kim Martin Lewis | Partner | 30.10 |
| Thomas M Connor | Partner | 1.40 |
| William E Robinson | Partner | 2.90 |
| Adam T. Harlow | Associate | 2.30 |
| Alexandra S. Horwitz | Associate | 37.40 |
| Bradley M. Thompson | Associate | 5.00 |
| Christopher M. Jones | | 2.80 |

1

July 29, 2020
Invoice # 4520230

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

|  | Associate |  |  |
|---|---|---|---|
| David A. Zulandt | | 1.90 | |
|  | Associate | | |
| Ian G. Henry | | 0.90 | |
|  | Associate | | |
| Leon A. Hampton | | 2.90 | |
|  | Associate | | |
| Matthew Ingram | | 2.90 | |
|  | Associate | | |
| Michael A. Xavier | | 2.10 | |
|  | Associate | | |
| P. Danielle Cortez | | 5.20 | |
|  | Associate | | |
| Patrick Schlembach | | 4.70 | |
|  | Associate | | |
| Sam G. Brinker | | 1.90 | |
|  | Associate | | |
| Sara A Johnston | | 3.20 | |
|  | Associate | | |
| Total Hours / Fees | | 124.20 | $ 52,318.00 |

## Summary of Current Attorney Costs Incurred

| Audio Conference | $ 296.13 |
|---|---|
| Photocopies | $ 88.50 |
| Court Reporter | $ 1,032.96 |
| Filing and Recording Fees | $ 840.00 |
| Online Document Retrieval Services | $ 7.10 |

July 29, 2020
Invoice # 4520230

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

|  |  |
|---|---|
| Total Attorney Costs | $2,264.69 |
| Current Amount Due This Invoice | $54,582.69 |

3

July 29, 2020
Invoice # 4520230

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 06/01/20 | ASH | 0.60 | Correspond telephonically with B. Gifford and R. Debitetto regarding adjournment and cancellation of matters scheduled for June 2, 2020 Hearing. |
| 06/01/20 | KML | 0.40 | Attention to emails regarding 6/2/2020 hearing/Great American status conference continued. |
| 06/01/20 | KML | 0.40 | Review MEC and Murray Metallurgical docket and filings. |
| 06/02/20 | ASH | 0.50 | Attend (telephonically) bi-weekly advisor conference call regarding case update. |
| 06/02/20 | KML | 0.50 | Participate in MEC Advisor call. |
| 06/03/20 | ASH | 0.60 | Correspond (telephonically) with R. Debitetto and B. Gifford regarding continuation of GACP Motion to Enforce and potential adjournment of confirmation hearing. |
| 06/03/20 | ASH | 0.20 | Correspond (telephonically) with T. Cobb regarding setting deadline for second interim and final fee applications. |
| 06/03/20 | KML | 0.30 | Attention to emails with various parties and Court regarding scheduling matters. |
| 06/04/20 | ASH | 0.30 | Correspond with J. Graham and B. Gifford (telephonically) regarding adjournment of confirmation hearing and status of plan amendment and supplement filing. |
| 06/04/20 | ASH | 0.80 | Review for compliance with local rules, file and serve Notice of Adjournment regarding Confirmation Hearing and Objection and Fifth Monthly Fee Statement of Evercore Group LLC. |
| 06/05/20 | ASH | 0.50 | Attend (telephonically) bi-weekly advisor conference call regarding case updates and status. |
| 06/05/20 | KML | 0.50 | Participate in MEC Advisors call. |
| 06/08/20 | ASH | 0.60 | Telephone conference with J. Graham, C. Steege and B. Gifford regarding withdrawal of CONSOL's conversion motion. |
| 06/08/20 | ASH | 0.30 | Review and revise (for compliance with local rules) Agreed Order with CONSOL regarding withdrawal of conversion motion without predjudice. |
| 06/09/20 | ASH | 0.50 | Attend (telephonically) bi-weekly advisor conference call regarding status update. |
| 06/09/20 | ASH | 0.80 | Conference call with N. Greenblatt, J. Graham, K. Lewis and J. Howard regarding transition of multiple matters to Dinsmore & Shohl. |
| 06/09/20 | ASH | 0.30 | Correspond with B. Gifford telephonically regarding potential hearing dates regarding Motion to Expedite Hearing and motion for sale of assets to Javelin. |
| 06/09/20 | ASH | 0.80 | Conference call with J. Graham, A. Nicas and K. Lewis regarding Transition of Lift Stay, Admin Claim Objections, Sale Closing Process, Oak Grove Sale Closing and other matters to Dinsmore. |
| 06/09/20 | ASH | 0.80 | Review and summarize various objections to Assumption of Leases and Executory Contracts and Plan Confirmation for Murray Business Team. |
| 06/09/20 | KML | 0.50 | Participate in MEC Advisor call. |

July 29, 2020
Invoice # 4520230

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

| | | | |
|---|---|---|---|
| 06/09/20 | KML | 0.50 | Conference call with Nicole Greenblatt, Joe Graham and Allie Horwitz regarding transition issues. |
| 06/09/20 | KML | 0.60 | Call with Alex Nicas, Joe Graham and Allie Horwitz regarding sterilization agreement. |
| 06/09/20 | KML | 0.80 | Review emails from Jason Witt regarding sterilization agreement. |
| 06/09/20 | KML | 0.40 | Calls with Jerrad Howard regarding makeup of MEC transaction team. |
| 06/09/20 | KML | 0.40 | Calls with Jerrad Howard regarding corporate transition matters. |
| 06/10/20 | SGB | 0.30 | Prepare for Murray Energy Team strategy call. |
| 06/10/20 | SGB | 1.00 | Attend Murray Energy Team call regarding case strategy. |
| 06/10/20 | PDC | 1.00 | Organizational Meeting to discuss switch over from Kirkland to Dinsmore and outstanding items. |
| 06/10/20 | BMT | 1.00 | Organizational meeting regarding the status of case administration. |
| 06/10/20 | BMT | 0.10 | Attention to review of staffing email and corresponding memorandum. |
| 06/10/20 | SAJ | 1.00 | Telephone call to discuss overall case standing and go-forward actions regarding claims, contracts, and financing. |
| 06/10/20 | ASH | 1.00 | Attend Dinsmore Murray Team Meeting regarding transition of services from K&E to D&S. |
| 06/10/20 | ASH | 0.30 | Correspond (telephonically) with R. Debitteto and B. Gifford regarding continuation of GACP Motion to Enforce to confirmation hearing date. |
| 06/10/20 | ASH | 0.30 | Correspond (telephonically) with T. Crist and B. Gifford regarding Continuation of Black Diamond's Lift Stay Hearing Motion to Confirmation hearing date. |
| 06/10/20 | JTH | 1.00 | Conference with Ms. Lewis, Ms. Irwin, Ms. Horwitz, and other Dinsmore attorneys regarding transactions and transition of certain matters from Kirkland & Ellis. |
| 06/10/20 | LH | 1.00 | Organizational call with Murray Energy Corp. bankruptcy team regarding administration requirements and responsibilities. |
| 06/10/20 | CJP | 0.80 | Conference call with Dinsmore Murray Team regarding status of real property transfer documentation and comprehensive review of other matters. |
| 06/10/20 | DJF | 1.00 | Attend and participate in meeting with K. Lewis regarding staffing and various tasks associated with assuming responsibility for certain aspects of MEC bankruptcy. |
| 06/10/20 | ATH | 0.90 | Conference call with Dinsmore Murray Energy bankruptcy group regarding bankruptcy transition matters. |
| 06/10/20 | WER | 1.00 | Attend organizational meeting of Murray bankruptcy team. |
| 06/10/20 | IGH | 0.90 | Attend meeting to coordinate on corporate and litigation matters transition. |
| 06/10/20 | MCI | 1.00 | Team meeting regarding case status and progress. |
| 06/10/20 | GAH | 1.00 | Attend initial case administration and strategy meeting with Ms. Lewis to discuss transfer, transition and organization of claim, closing and other bankruptcy case open matters. |
| 06/10/20 | KML | 0.30 | Review Pipeline Agreement. |

July 29, 2020
Invoice # 4520230

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

| | | | |
|---|---|---|---|
| 06/10/20 | KML | 1.00 | Organizational meeting with internal Dinsmore MEC team. |
| 06/10/20 | KML | 1.10 | Review numerous emails from Joshua Merrill regarding K&E transitioning corporate matters. |
| 06/10/20 | KML | 0.60 | Telephone call with Alex Nicas regarding transition issues. |
| 06/10/20 | BDC | 1.00 | Prepare for and participate in initial organizational meeting with Internal MEC Team. |
| 06/10/20 | KOI | 0.90 | All hands internal call regarding corporate work and asset disposition. |
| 06/11/20 | ASH | 0.30 | Emails with R. Nelson regarding adjournment of relief from stay (Wilson) and administrative claim objection (Starkey). |
| 06/11/20 | ASH | 0.80 | Review, revise and finalize draft agenda for 6/15 hearing. |
| 06/11/20 | ASH | 0.30 | Correspond with B. Gifford regarding Adjournment of June 15th Hearing. |
| 06/11/20 | ASH | 0.30 | Draft, review and revise Notice of Adjournment of June 15 Hearing. |
| 06/11/20 | KML | 0.20 | Telephone call with Bob Burns regarding hearing date for Columbia Gas motion. |
| 06/11/20 | KML | 0.70 | Review and respond to emails with Counsel for Columbia Gas regarding stipulation with Columbia Gas. |
| 06/11/20 | KML | 0.30 | Review and revise Columbia Gas stipulation. |
| 06/11/20 | KML | 1.00 | Call with Transition Team regarding MEC transition. |
| 06/11/20 | CMJ | 0.80 | Prepare for strategy call regarding restructuring. |
| 06/11/20 | CMJ | 0.80 | Attend strategy call regarding restructuring. |
| 06/12/20 | ASH | 0.50 | Attend (telephonically) bi-weekly advisor conference call regarding status updates. |
| 06/12/20 | ASH | 1.40 | Draft, revise and review Stipulation in connection with Sterilization Agreement and Columbia Gas Application for Administrative Expenses. |
| 06/12/20 | KML | 0.50 | Participate in MEC Advisor call. |
| 06/12/20 | KML | 0.80 | Review and revise Columbia Gas stipulation. |
| 06/12/20 | KML | 0.20 | Email to opposing counsel regarding Columbia Gas stipulation. |
| 06/13/20 | ASH | 0.90 | Review US Synthetic comments to Critical Vendor Agreement and provide responsive comments thereto. |
| 06/13/20 | ASH | 1.30 | Review Wheeling Machinery comments to Critical Vendor Agreement and provide responsive comments thereto. |
| 06/15/20 | PDC | 3.40 | Create checklist for buy-side entities to ensure proper incorporation and format. |
| 06/15/20 | ASH | 0.80 | Draft and revise Agreed Order and Notice regarding Virtual Hearing Procedures for June 19th Hearing. |
| 06/15/20 | KML | 0.20 | Review critical vendor agreements. |
| 06/16/20 | ASH | 0.50 | Attend (telephonically) bi-weekly advisor conference call regarding case status update. |
| 06/16/20 | SAJ | 0.60 | Attend internal team call for updates regarding adversary proceedings, financing, plan updates, rejection motions, and go-forward actions. |

July 29, 2020
Invoice # 4520230

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

| Date | Initials | Hours | Description |
|------|----------|-------|-------------|
| 06/16/20 | ASH | 0.60 | Attend and participate in D&S Murray Team Meeting regarding bankruptcy, litigation and corporate workstream status updates. |
| 06/16/20 | SGB | 0.60 | Attend team strategy call. |
| 06/16/20 | ASH | 0.50 | Review Prime Clerk's May Monthly Fee Application for compliance with local rules (.3), file and serve same (.2). |
| 06/16/20 | ASH | 0.40 | Review CNO regarding 365(d)(4) Motion for compliance with local rules (.2); file and serve same (.2). |
| 06/16/20 | DJF | 0.30 | Conference with K. Lewis regarding Columbia Gas request for continuance of Friday hearing on Columbia's motion for allowance of administrative expenses and status of 19E agreement. |
| 06/16/20 | DJF | 0.50 | Conference call with K. Lewis and Columbia Gas attorneys regarding request for continuance of Friday hearing, status of 19E Agreement and matters related thereto. |
| 06/16/20 | DJF | 0.20 | Follow-up conference call with J. Witt regarding Columbia request for continuance and status of 19E Agreement. |
| 06/16/20 | LH | 0.60 | Attend and participate in weekly Murray Energy Corporation organization conference call. |
| 06/16/20 | KML | 0.60 | Review proposed stipulation regarding Columbia Gas. |
| 06/16/20 | KML | 0.50 | Participate in MEC Advisor call. |
| 06/16/20 | KML | 0.50 | Review Thoroughbred term sheet (.2); telephone call with Jason Witt regarding same (.2); emails regarding Thoroughbred (.1). |
| 06/16/20 | KML | 0.60 | Team meeting. |
| 06/16/20 | KML | 0.20 | Emails to A&M regarding critical vendor agreements. |
| 06/16/20 | KML | 0.10 | Email regarding ordinary course professional. |
| 06/16/20 | KML | 0.50 | Telephone call with counsel for Columbia Gas regarding 19E and administrative claim. |
| 06/16/20 | KML | 0.20 | Telephone call with Jason Witt and Doug Feichtner regarding 19 E and admin claim. |
| 06/16/20 | KML | 0.30 | Emails to Jason Witt regarding 19 E Agreement. |
| 06/16/20 | TMC | 0.60 | Conference with bankruptcy team regarding status, plan, and strategy. |
| 06/16/20 | ATH | 0.60 | Conference call with Dinsmore's MEC bankruptcy group regarding bankruptcy assignment status updates. |
| 06/16/20 | MAX | 0.60 | Meet with entire case team regarding status of transition of case responsibilities to Dinsmore. |
| 06/16/20 | GAH | 0.60 | Bankruptcy team weekly coordination and strategy meeting. |
| 06/16/20 | DAZ | 0.60 | MEC telephone conference to discuss and review work in process items and near term deadlines. |
| 06/16/20 | MCI | 0.60 | Team meeting regarding case status and progress. |
| 06/16/20 | BDC | 0.60 | Prepare for and participate in internal Dinsmore conference call regarding status and strategy. |
| 06/16/20 | WER | 0.60 | Attend Bankruptcy Transition Team conference call. |

July 29, 2020
Invoice # 4520230

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

| | | | |
|---|---|---|---|
| 06/16/20 | MAX | 0.20 | Meet with litigation team to discuss claim objection strategy. |
| 06/16/20 | KOI | 0.60 | Internal status call. |
| 06/16/20 | JTH | 0.60 | Conference with Dinsmore attorneys regarding status of MEC transactions and related Chapter 11 proceedings. |
| 06/17/20 | ASH | 1.20 | Review and revise Motion for Debtors to Enter into Coal Sterilization Agreement and related Order. |
| 06/17/20 | ASH | 0.40 | Review and Revise Moore Declaration regarding Debtors' Motion to Enter into Coal Sterlization Agreement. |
| 06/17/20 | ASH | 0.80 | Review and revise Motion for Expedited Hearing and related Order on Debtors' Motion to Enter into Coal Sterilization Agreement. |
| 06/17/20 | ASH | 0.40 | Telephone Conference with R. Moore, A. Balcar, J. Witt, and K. Lewis regarding Coal Sterilization Agreement and Contract Rejections. |
| 06/17/20 | ASH | 0.40 | Telephone conference with B.Campagna and K. Lewis regarding Coal Sterilization Agreement and plan update. |
| 06/17/20 | ASH | 0.30 | Telephone conferences with K. Lewis, B. Gifford, J. Lozano, and J. Muksa regarding adjournment of Columbia Gas Administrative Motion and Hearing Scheduling for June 19. |
| 06/17/20 | ASH | 0.30 | Review and revise agenda for June 19 Hearing. |
| 06/17/20 | ASH | 0.20 | Review and revise Notice of Adjournment of Javelin Sale Motion. |
| 06/17/20 | ASH | 0.50 | Review and revise Mitigation and Coal Sterilization Agreement. |
| 06/17/20 | DJF | 0.60 | Review and analyze draft 19E Agreement and related coal sterilization agreement draft. |
| 06/17/20 | DJF | 0.30 | Communications with K. Lewis regarding proposed edits/revisions to 19E Agreement. |
| 06/17/20 | KML | 0.60 | Telephone call with Alan Halpeen regarding critical vendor. |
| 06/17/20 | KML | 0.30 | Review markup of 19E agreement. |
| 06/17/20 | KML | 0.20 | Emails with D. Feichtner regarding 19E agreement. |
| 06/17/20 | KML | 0.10 | Email with Joe Graham regarding rejection effective date for contracts. |
| 06/17/20 | KML | 0.20 | Emails with A&M regarding 19E agreement. |
| 06/17/20 | KML | 0.10 | Email to counsel for Pipeline Operators regarding 19E agreement. |
| 06/17/20 | KML | 0.10 | Review revised [redacted] CV agreement and forward same. |
| 06/17/20 | KML | 0.10 | Review Ohio EPA response to conversion withdrawal. |
| 06/17/20 | KML | 0.10 | Review agenda for 6/19/2020 hearing. |
| 06/17/20 | KML | 0.10 | Telephone call with Brian Gifford and A. Horwitz regarding 6/19/2020 hearing. |
| 06/17/20 | KML | 0.10 | Telephone call with Brian Gifford, A. Horwitz and Columbia Gas counsel regarding 6/19/2020 hearing. |
| 06/17/20 | KML | 0.20 | Emails with A&M regarding 19E agreement. |
| 06/18/20 | ASH | 0.40 | Correspond (telephonically and via email) with B. Gifford regarding scheduling of upcoming Omnibus Hearing dates. |

July 29, 2020
Invoice # 4520230

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

| | | | |
|---|---|---|---|
| 06/18/20 | ASH | 0.30 | Review and revise 19-E Pipeline/Coal Sterilization Agreement. |
| 06/18/20 | ASH | 0.40 | Review, revise and file A&M seventh monthly fee statement |
| 06/18/20 | KML | 0.10 | Emails with company regarding [redated] CV agreement. |
| 06/18/20 | KML | 0.10 | Email with Company regarding SMC. |
| 06/18/20 | KML | 0.20 | Telephone conference with Casey Dubiel regarding SMC. |
| 06/18/20 | KML | 0.10 | Call with A. Horwitz regarding revisions to 19E. |
| 06/18/20 | KML | 0.10 | Telephone call with A. Horwitz regarding omnibus hearing dates. |
| 06/18/20 | KML | 0.70 | Review and revise Motion for 19E Agreement. |
| 06/18/20 | KML | 0.10 | Email to Pipeline Operator regarding revisions to 19E Agreement. |
| 06/18/20 | PRS | 0.40 | Draft Dinsmore WIP items as of 6/18. |
| 06/18/20 | PRS | 0.70 | Draft Dinsmore WIP items as of 6/18. |
| 06/18/20 | PRS | 1.60 | Draft Dinsmore WIP items as of 6/18. |
| 06/19/20 | ASH | 1.10 | Review and revise Pipeline/Coal Sterilization Agreement Motion and related Declaration. |
| 06/19/20 | ASH | 0.20 | Attend (telephonically) bi-weekly advisor conference call regarding status updates. |
| 06/19/20 | ASH | 0.40 | Attend (telephonically) June 19th Omnibus Hearing. |
| 06/19/20 | KML | 0.20 | Participate in MEC Advisor call. |
| 06/19/20 | KML | 0.70 | Review and revise 19 E Motion, Order and Declaration. |
| 06/19/20 | KML | 0.20 | Emails regarding [redacted] CV Agreement. |
| 06/22/20 | BMT | 2.90 | Review and revise the WIP Report for MEC and Oak Grove. |
| 06/22/20 | DJF | 0.20 | Review and approve revised 19E Agreement with Pipeline companies. |
| 06/22/20 | KML | 0.20 | Emails regarding [redacted] CV. |
| 06/22/20 | KML | 0.40 | Emails regarding Pipeline Agreement. |
| 06/22/20 | KML | 0.30 | Review Murray Metallurgical docket and pleadings. |
| 06/22/20 | KML | 0.10 | Review MEC docket updates. |
| 06/23/20 | CMJ | 0.30 | Conference call with Kirkland & Ellis regarding status of and strategy related to restructing and bankruptcy. |
| 06/23/20 | DAZ | 0.50 | MEC telephone conference to discuss and review work in process items and near term deadlines. |
| 06/23/20 | SAJ | 0.50 | Attend MEC call for financing, contract, claims, and plan updates. |
| 06/23/20 | ASH | 0.40 | Review and update work in progress chart |
| 06/23/20 | ASH | 0.50 | Attend weekly MEC Holdings D&S team meeting rgarding case updates. |

July 29, 2020
Invoice # 4520230

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

| | | | |
|---|---|---|---|
| 06/23/20 | CMH | 0.50 | Internal Dinsmore status call. |
| 06/23/20 | JTH | 0.70 | Conference with Dinsmore attorneys regarding status of asset sale and bankruptcy proceeding. |
| 06/23/20 | CJP | 0.50 | Conference call with Dinsmore team regarding status and action items. |
| 06/23/20 | BMT | 0.50 | MEC Transition Weekly Update Meeting. |
| 06/23/20 | DJF | 0.50 | Attend and participate in Murray bankruptcy team meeting with K. Lewis and others. |
| 06/23/20 | WER | 0.50 | Attend Transition Team conference call. |
| 06/23/20 | LH | 0.50 | Participate on MEC Conference Call. |
| 06/23/20 | KML | 0.80 | Review and revise 19E Agreement and Motion (.4); review and revise Motion for Expedited Relief (.4). |
| 06/23/20 | KML | 0.50 | Emails with counsel for Pipeline Operators. |
| 06/23/20 | KML | 0.20 | Emails with Rob Moore regarding 19 E Mitigation Agreement. |
| 06/23/20 | KML | 0.10 | Emails with DPW regarding 19 E Motion and Agreement. |
| 06/23/20 | KML | 0.50 | MEC Team meeting. |
| 06/23/20 | MAX | 0.80 | Meet with entire case team regarding status of transition of case responsibilities to Dinsmore (0.5); meet with litigation team to discuss strategy as to ongoing adversarial proceedings (.3) |
| 06/23/20 | MCI | 0.50 | Team meeting regarding case status and progress. |
| 06/23/20 | BDC | 0.50 | Prepare for and participate in Internal Dinsmore conference call regarding status and strategy. |
| 06/24/20 | ASH | 0.80 | Review Lender and Pipeline Operator comments and revise  Motion to Enter into Mitigation/Coal Sterilization Agreement. |
| 06/24/20 | ASH | 0.70 | Review Lender Comments and revise Motion to enter into Mitigation/Coal Sterilization Agreement. |
| 06/24/20 | KML | 0.30 | Emails with Craig Wilson regarding 19E Agreement and Motion. |
| 06/24/20 | KML | 0.40 | Telephone calls with Craig Wilson regarding 19E Agreement. |
| 06/25/20 | ASH | 2.60 | Draft, review and finalize 363 Coal Sterilization Agreement Motion (and related Moore Declaration). |
| 06/25/20 | ASH | 0.40 | Telephone Conference with B. Gifford regarding Scheduling Expedited Hearing and finalizing Order. |
| 06/25/20 | ASH | 1.90 | Review, revise and finalize Motion for Expedited Hearing regarding 363 Coal Sterilization Agreement Motion. |
| 06/25/20 | ASH | 0.60 | Review and revise Motion to Extend Exclusivity and related notice for compliance with local rules. |
| 06/25/20 | KML | 0.30 | Telephone calls with Allie Horwitz regarding 19E Motion and Order related to expedited hearing. |
| 06/25/20 | KML | 1.30 | Emails to Company and Pipeline Operators' counsel regarding 19E Agreement (.3); review and revise 19E Motion and Motion for Expedited Hearing (1.0). |
| 06/26/20 | PDC | 0.80 | MEC transition conference call to discuss and analyze outstanding issues. |

July 29, 2020
Invoice # 4520230

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

| 06/26/20 | ASH | 0.50 | Attend (telephonically) bi-weekly advisor conference call regarding case status update. |
| 06/26/20 | KML | 0.50 | Participate in MEC Advisor call. |
| 06/29/20 | ASH | 0.80 | Reseach prioirty status of WARN Act Claims arising more than 180 days prior to the Petition Date. |
| 06/29/20 | KML | 0.60 | Review information from Casey Dubiel regarding storing of box and need for equipment. |
| 06/30/20 | BMT | 0.50 | MEC Transition Weekly Update Meeting. |
| 06/30/20 | SAJ | 1.10 | Review WIP and recent Murray filings to prepare for (.3) and attend case update call (.8). |
| 06/30/20 | MCI | 0.80 | Team meeting regarding case status and progress. |
| 06/30/20 | ASH | 0.40 | Update WIP Report. |
| 06/30/20 | ASH | 0.80 | Attend MEC Holdings Dinsmore team meeting regarding case status updates. |
| 06/30/20 | ASH | 0.30 | Correspond (telephonically) with B. Gifford regarding potential motion to approve settlement and entry into an MSA with Foresight Energy. |
| 06/30/20 | ASH | 0.60 | Draft, revise and file agenda for 7/2/2020 hearing. |
| 06/30/20 | ASH | 0.30 | Coordinate delivery of executed copy of Mitigation and Coal Sterilization Agreement for recording purposes. |
| 06/30/20 | LH | 0.80 | Participate on MEC update conference call. |
| 06/30/20 | ASH | 0.70 | Review and revise Motion to Approve Foresight MSA Compromise and related motion for expedited relief for compliance with local rules. |
| 06/30/20 | MAX | 0.50 | Meeting with full Dinsmore team regarding status of ongoing work. |
| 06/30/20 | PRS | 1.20 | Review WIP checklist and draft updated checklist (.4); attend weekly Dinsmore status call (.8). |
| 06/30/20 | PRS | 0.80 | Attend law firm conference call regarding checklist items (.6); follow up correspondence to J. Howard and K. Irwin regarding same (.2). |
| 06/30/20 | GAH | 0.80 | Attend meeting with Ms. Lewis and client team to discuss status for various claim objections and litigated matters. |
| 06/30/20 | TMC | 0.80 | Conference with team regarding status, strategy and plan at weekly review meeting. |
| 06/30/20 | DJF | 0.80 | Attend and participate in meeting with K. Lewis and bankruptcy team regarding status and deadlines related thereto. |
| 06/30/20 | KML | 0.20 | Call with Joe Graham regarding Thursday, July 1st hearing and Foresight MSA approval. |
| 06/30/20 | KML | 0.10 | Emails regarding 19E Agreement. |
| 06/30/20 | KML | 0.80 | Meeting with Dinsmore team regarding status updates. |
| 06/30/20 | KML | 0.10 | Email to Casey Dubiel regarding call on SMC. |
| 06/30/20 | KML | 1.60 | Review Murray Metallurgical Agenda regarding contested matters for hearing on July 1st (.2); review related motions, responses and replies (1.4). |
| 06/30/20 | FCW | 0.50 | Attended status call for employment issues. |

July 29, 2020
Invoice # 4520230

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

| | | | |
|---|---|---|---|
| 06/30/20 | KML | 0.20 | Emails regarding signed mining agreement. |
| 06/30/20 | WER | 0.80 | Attend Transition Team meeting. |
| 06/30/20 | ATH | 0.80 | Conference call regarding MEC transition and bankruptcy update. |
| 06/30/20 | BDC | 0.80 | Prepare for and participate in internal Dinsmore conference call regarding status and strategy. |
| 06/30/20 | DAZ | 0.80 | MEC telephone conference to discuss and review work in process items and near term deadlines. |
| 06/30/20 | CMJ | 0.40 | Prepare for telephone call regarding status of restructuring and formation of new entity. |
| 06/30/20 | CMJ | 0.50 | Telephone call regarding status of restructuring and formation of new entity. |
| 06/30/20 | KOI | 0.80 | Internal status call. |

Total Hours     124.00



CALIFORNIA ▯ COLORADO ▯ CONNECTICUT
FLORIDA ▯ GEORGIA ▯ ILLINOIS ▯ KENTUCKY
MASSACHUSETTS ▯ MICHIGAN ▯ OHIO
PENNSYLVANIA ▯ WASHINGTON, D.C. ▯ WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                    July 29, 2020
46226 National Road                                              Invoice # 4520231
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.10
Matter: Claims Administration and Objections

## Remittance Advice

For Professional Services Rendered Through June 30, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 71,385.50 |
| Attorney Costs | $ 97.02 |
| Current Total Due for Professional Services | $ 71,482.52 |
| **Total Due for Current Professional Services** | **$ 71,482.52** |

| | |
|---|---:|
| Previous Balance Owed | $ 2,880.76 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:       Dinsmore and Shohl LLP
                PO Box 639038
                Cincinnati, Ohio 45263-9038

By Wire/ACH:    Bank: Fifth Third Bank
                Account Name: Dinsmore and Shohl LLP
                ABA Number: 042000314          Swift Code: FTBCUS3C
                Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

July 29, 2020
Invoice # 4520231

Dinsmore & Shohl LLP
Client Number 123837.10
**Matter: Claims Administration and Objections**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4370766 | 12/31/19 | $ 347.50 | $ 331.49 | $ 16.01 |
| 4481093 | 05/26/20 | $ 217.50 | $ 195.75 | $ 21.75 |
| 4498629 | 06/19/20 | $ 2,843.00 | $ 0.00 | $ 2,843.00 |
| | | Total Previous Outstanding Balance | | $ 2,880.76 |

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

July 29, 2020
Invoice # 4520231

Dinsmore & Shohl LLP
Client Number‖ 123837.10
**Matter: Claims Administration and Objections**

## Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours |
|---|---|---|
| Douglas J. Feichtner | Partner | 74.70 |
| Gregory A. Harrison | Partner | 11.10 |
| John M. Spires | Partner | 1.80 |
| Kim Martin Lewis | Partner | 17.00 |
| Thomas M Connor | Partner | 13.20 |
| Alexandra S. Horwitz | Associate | 25.80 |
| David A. Zulandt | Associate | 2.30 |
| Michael A. Xavier | Associate | 17.60 |
| Jeffrey L Combs | Litigation Support | 5.20 |
| Total Hours / Fees | | 168.70 | $ 71,385.50 |

## Summary of Current Attorney Costs Incurred

| | |
|---|---|
| Audio Conference | $ 32.22 |
| Photocopies | $ 64.80 |

1

July 29, 2020
Invoice # 4520231

Dinsmore & Shohl LLP
Client Number 123837.10
**Matter: Claims Administration and Objections**

| | |
|---|---|
| Total Attorney Costs | $97.02 |
| Current Amount Due This Invoice | $71,482.52 |

July 29, 2020
Invoice # 4520231

Dinsmore & Shohl LLP
Client Number 123837.10
**Matter: Claims Administration and Objections**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 06/09/20 | KML | 0.90 | Review emails from A&M regarding objections to claims. |
| 06/10/20 | ASH | 0.50 | Conference call with J. Witt, K. Lewis, and Columbia Gas Counsel regarding settlement of motion for payment of administrative claims. |
| 06/10/20 | ASH | 1.60 | Review Motion for allowance and immediate payment of administrative exepnse claim by Columbia Gas, related draft objection, and Settlement Term Sheet in prepararation for settlement conference with Columbia Gas Counsel. |
| 06/10/20 | ASH | 0.60 | Review and edit Objection to Columbia Gas Motion for Allowance of Administrative Claim. |
| 06/10/20 | DJF | 0.20 | Conference call with K. Lewis and J. Witt regarding settlement negotiations related to Columbia Gas administrative claims. |
| 06/10/20 | DJF | 2.00 | Review, revise and finalize MEC objections to Columbia Gas administrative claim for recovery of mitigation expenses. |
| 06/10/20 | TMC | 0.30 | Conference with D. Feichtner regarding handling of claim challenge litigation work. |
| 06/10/20 | KML | 0.20 | Call with Jason Witt regarding Columbia Gas strategy. |
| 06/10/20 | KML | 0.30 | Call with Columbia Gas and Jason Witt regarding potential resolution. |
| 06/10/20 | KML | 0.30 | Calls with Jason Witt regarding strategy related to possible settlement with Columbia Gas. |
| 06/10/20 | KML | 0.10 | Emails with Jason Witt regarding possible settlement with Columbia Gas. |
| 06/10/20 | KML | 0.40 | Review and revise objection to Columbia Gas motion. |
| 06/10/20 | KML | 0.30 | Emails with A&M regarding claims objections. |
| 06/10/20 | KML | 0.20 | Conference call with Columbia Gas regarding potential resolution. |
| 06/10/20 | KML | 0.30 | Telephone calls with Jason Witt regarding administrative claims. |
| 06/11/20 | ASH | 0.80 | Review draft Omnibus Objection of Secure Claims (Mechanics' Liens) and list of claims for Objection in preparation for conference call with Financial Advisor regarding Omnibus Claims Objection strategy and timeline. |
| 06/11/20 | ASH | 0.60 | Conference call with D. Lewandowski, B. Campagna, and K. Lewis regarding omnibus claims objection strategy and timeline for filing Debtors' Objections. |
| 06/11/20 | ASH | 0.60 | Finalize and revise, file and serve Debtors' Objection to Columbia Gas Transmission's Application for Administrative Claim. |
| 06/11/20 | ASH | 0.40 | Telephonic conference with B. Gifford and D. Wilcox regarding rejection of mineral rights lease and D. Wilcox claims against the Debtors. |
| 06/11/20 | ASH | 0.50 | Conference call with D. Lewandowski, B. Campagna, K. Lewis, and A. Nicas, regarding Objection and reclassification of Mechanics' Lien Claim Objections and plan for filing objection to claims. |
| 06/11/20 | DJF | 1.60 | Review and analyze MEC Omnibus Objections draft motions. |

July 29, 2020
Invoice # 4520231

Dinsmore & Shohl LLP
Client Number ‖ 123837.10
**Matter: Claims Administration and Objections**

| | | | |
|---|---|---|---|
| 06/11/20 | DJF | 1.00 | Conference call with K. Lewis and others regarding foundational evidence in support of omnibus objections motion regarding mechanics liens. |
| 06/11/20 | DJF | 0.60 | Review and redline draft stipulation regarding Columbia Gas and sterilization agreement. |
| 06/11/20 | DJF | 0.80 | Conference call with Kirkland & Ellis, K. Lewis and others regarding various issues associated with draft omnibus motions. |
| 06/11/20 | KML | 0.20 | Telephone call with Jason Witt regarding Columbia Gas. |
| 06/11/20 | KML | 0.50 | Conference call with A&M regarding claims objections. |
| 06/11/20 | KML | 0.70 | Claims call with A&M and K&E. |
| 06/11/20 | KML | 0.20 | Emails with Bob Burns regarding continued hearing and reply brief. |
| 06/11/20 | KML | 0.50 | Conferences with Doug Feichtner and Allie Horwitz regarding claims objections. |
| 06/11/20 | KML | 0.20 | Emails with Rob Moore and Jason Witt regarding Columbia Gas issues. |
| 06/12/20 | ASH | 2.30 | Review case law and supporting documentation in preparation of hearing on Columbia Gas Application for Administrative Claim. |
| 06/12/20 | DJF | 5.40 | Review and analyze WV MOU in conjunction with Columbia motion for administrative expenses and preparation for oral argument on objections to same (3.4); review and analyze relevant caselaw regarding same (2.0). |
| 06/12/20 | DJF | 0.60 | Conference call with K. Lewis and J. Witt regarding various details associated with WV MOU and status of LW mining relative to Columbia‖s May mitigation invoice. |
| 06/12/20 | DJF | 0.70 | Conference call with K. Lewis and A. Nicas regarding various details associated with objection to Columbia's administrative expense motion and matters related thereto. |
| 06/12/20 | DJF | 1.50 | Conference call with M. Smith, K. Lewis and J. Witt regarding various details associated with WV MOU, communications with Columbia Gas, status of LW mining panels and matters related thereto. |
| 06/12/20 | DJF | 0.40 | Follow-up telephone call with K. Lewis regarding information provided by Smith/Witt and preparation for oral argument on Columbia motion for administrative expense. |
| 06/12/20 | DJF | 0.40 | Conference with G. Harrison regarding status of pending motions, including Omnibus Objections, and coordinating review and finalization of same. |
| 06/12/20 | KML | 0.20 | Telephone call with Jason Witt and Doug Feichtner regarding Columbia Gas. |
| 06/12/20 | KML | 0.40 | Conference with Doug Feichtner regarding strategy on Columbia Gas. |
| 06/12/20 | KML | 0.30 | Review emails regarding Columbia Gas. |
| 06/12/20 | KML | 0.20 | Numerous emails regarding Columbia Gas information. |
| 06/12/20 | KML | 0.50 | Telephone call with Alex Nicas and Doug Feichtner regarding strategy related to Columbia Gas. |
| 06/12/20 | KML | 1.80 | Call with Doug Feichtner, Mason and Jason Witt regarding Columbia Gas. |

4

July 29, 2020
Invoice # 4520231

Dinsmore & Shohl LLP
Client Number‖ 123837.10
**Matter: Claims Administration and Objections**

| 06/14/20 | DJF | 2.00 | Review and analyze various materials in connection with preparing for oral argument on Columbia Gas motion for allowance/payment of administrative expenses. |
|---|---|---|---|
| 06/15/20 | ASH | 0.90 | Review DIP Lender Comments to Agreed Order resolving Starkey's Allowance for Admin Claim and revise Agreed Order. |
| 06/15/20 | DJF | 5.50 | Review and analyze various materials, including longwall panel maps supplied by client, permitting documents and case law, in preparation for Friday‖s hearing on Columbia‖s motion for allowance of administrative expenses. |
| 06/15/20 | DJF | 0.80 | Conference call with M. Smith and J. Witt regarding longwall panel maps, permitting documents and various matters in connection with Friday‖s hearing on Columbia‖s motion for allowance of administrative expenses. |
| 06/15/20 | DJF | 0.40 | Consider and identify various documents for use as exhibits at Friday‖s hearing on Columbia‖s motion for allowance of administrative expenses. |
| 06/15/20 | DJF | 0.30 | Telephone call with T. Connor regarding omnibus objections draft regarding mechanics‖ liens and matters related thereto. |
| 06/15/20 | KML | 0.20 | Review emails regarding Starkey Agreed Order. |
| 06/15/20 | KML | 0.30 | Review potential exhibits on Columbia Gas. |
| 06/15/20 | KML | 0.20 | Review Agreed Order regarding virtual hearing related to Columbia Gas matter. |
| 06/15/20 | TMC | 0.30 | Conference with D. Feichtner regarding review and analysis of draft mechanic's lien claim objection motion. |
| 06/15/20 | TMC | 0.10 | Correspond with D. Feichtner regarding draft mechanic's lien motion. |
| 06/15/20 | TMC | 0.10 | Review draft of mechanic's lien motion. |
| 06/15/20 | GAH | 2.20 | Review draft omnibus claim objections and attachments and supporting documentation from Kirkland and Ms. Horwitz to analyze and assess strategy and timing for filing and additional research needed. |
| 06/15/20 | GAH | 0.30 | Telephone calls with Mr. Zulandt, Mr. Xavier and Mr. Feichtner to discuss revisions and review of omnibus claim objections. |
| 06/16/20 | ASH | 1.00 | Draft and revise Debtors' Witness and Exhibit List for June 19th Hearing regarding Columbia Gas Motion for Admin Claim. |
| 06/16/20 | ASH | 0.70 | Review and revise Irrevocable Trust Agreement regarding Starkey Administrative Claim Motion and Settlement thereof. |
| 06/16/20 | ASH | 0.40 | Revise Agreed Order regarding Settlement of Starkey Administrative Claim Motion. |
| 06/16/20 | DJF | 0.60 | Attend and participate in meeting with K. Lewis and D&S corporate and litigation teams regarding status of various matters associated with bankruptcy. |
| 06/16/20 | DJF | 0.30 | Conference call with K. Lewis and J. Witt regarding Columbia Gas request for continuance of Friday hearing on Columbia‖s motion for allowance of administrative expenses and anticipated response to same. |
| 06/16/20 | DJF | 1.00 | Conference with K. Lewis regarding various issues associated with Columbia Gas motion for allowance of admin expenses, request for continuance and strategizing response to same. |
| 06/16/20 | DJF | 0.90 | Review and analyze Columbia Gas invoices for mitigation work |

July 29, 2020
Invoice # 4520231

Dinsmore & Shohl LLP
Client Number◊ 123837.10
**Matter: Claims Administration and Objections**

| | | | |
|---|---|---|---|
| | | | performed pre and post petition in preparation for conference call with Columbia Gas attorneys. |
| 06/16/20 | KML | 0.40 | Emails regarding Columbia Gas admin claim. |
| 06/16/20 | KML | 0.60 | Telephone calls with Columbia Gas counsel regarding hearing. |
| 06/16/20 | KML | 0.30 | Telephone call with Jason Witt regarding Columbia Gas. |
| 06/16/20 | KML | 0.30 | Conference with Doug Feichtner regarding Columbia Gas. |
| 06/16/20 | KML | 0.30 | Conference with Doug Feichtner regarding litigation strategy regarding Columbia Gas admin claim. |
| 06/16/20 | KML | 0.20 | Emails regarding Columbia Gas admin claim litigation. |
| 06/16/20 | MAX | 0.60 | Review drafts of Omnibus Objections. |
| 06/16/20 | GAH | 0.30 | Meet with Mr. Connor and Mr. Feichtner to discuss strategy for omnibus objections on various creditor claims. |
| 06/16/20 | DAZ | 0.50 | Initial review and analysis of draft first and second omnibus objections. |
| 06/17/20 | ASH | 1.10 | Telephone conference with D. Lewandowski, A. Banks, D. Feichtner, and G. Harrison regarding claims objection procedures and finalizing omnibus objections. |
| 06/17/20 | ASH | 0.40 | Revise Agreed Order regarding Starkey Administrative Claim Motion with comments from DIP Lender. |
| 06/17/20 | DJF | 0.20 | Conference with M. Xavier regarding federal law research in anticipation of Columbia Gas discovery. |
| 06/17/20 | DJF | 0.50 | Review and analyze materials in preparation for call with D. Lewandowski regarding omnibus objection involving tax claims |
| 06/17/20 | DJF | 0.60 | Telephone call with A. Horwitz, G. Harrison and D. Lewandowski regarding omnibus objections involving tax claims. |
| 06/17/20 | DJF | 0.30 | Follow-up telephone call with A. Horwitz and G. Harrison regarding omnibus objection draft involving tax claims and matters related thereto. |
| 06/17/20 | GAH | 0.60 | Conference call with A&M and Ms. Horwitz and Mr. Feichtner on strategy for addressing tax claims. |
| 06/17/20 | GAH | 0.30 | Conference call Ms. Horowitz and Mr. Feichtner on strategy for claim objection filing and research on issues regarding tax and royalty claims. |
| 06/17/20 | MAX | 0.80 | Meet with D. Feichtner regarding needs for legal research in preparation for upcoming adversarial proceedings. |
| 06/17/20 | KML | 0.40 | Call with Jason Witt, Rob Moore and Andrew Balcar regarding Columbia Gas administrative claim. |
| 06/17/20 | KML | 0.20 | Call with Bob Campagna regarding Columbia Gas administrative claim. |
| 06/17/20 | KML | 0.40 | Review emails regarding Columbia Gas rejected contracts. |
| 06/17/20 | KML | 0.30 | Emails from Allie Horwitz regarding claims objections. |
| 06/18/20 | ASH | 0.40 | Review Omnibus Claims Objection regarding Mechanics' Lien and supporting documentation related to claims to be objected to. |
| 06/18/20 | MAX | 2.60 | Legal research to inform strategy in upcoming adversarial proceedings regarding claims. |
| 06/18/20 | DJF | 5.20 | Review and analyze various documents in connection with developing discovery queries and strategizing discovery in general. |

6

July 29, 2020
Invoice # 4520231

Dinsmore & Shohl LLP
Client Number 123837.10
**Matter: Claims Administration and Objections**

| | | | |
|---|---|---|---|
| 06/18/20 | DJF | 0.50 | Review and analyze Columbia's proposed scheduling order for discovery purposes, and draft response to same. |
| 06/18/20 | DJF | 0.30 | Conference call with Kim Lewis and Columbia counsel in connection with discovery schedule and matters related thereto. |
| 06/18/20 | DJF | 1.00 | Review and analyze Marshall County Mine permits and related documents submitted to WVDEP in connection with discovery prep. |
| 06/18/20 | GAH | 0.20 | Emails with Mr. Connor and Mr. Feichtner regarding documentation needed for omnibus claim objections. |
| 06/18/20 | GAH | 0.20 | Telephone call with Mr. Feichtner to discuss documentation for duplicative and amended claims and declaration for same. |
| 06/18/20 | GAH | 0.20 | Telephone call with Mr. Connor regarding preparation of schedules for omnibus claim objections. |
| 06/18/20 | GAH | 0.50 | Further review of claim objection spreadsheets to determine revisions and additional information needed to finalize before filing. |
| 06/18/20 | GAH | 0.10 | Email from Mr. Lewandowski on status of claim objections and preparation of declaration. |
| 06/18/20 | KML | 0.20 | Conference with D. Feichtner regarding objections to claims. |
| 06/18/20 | KML | 0.30 | Call with Columbia Gas counsel regarding discovery schedule. |
| 06/18/20 | TMC | 0.10 | Confer with D. Feichtner regarding identity of company declarant for mechanic's lien motion. |
| 06/18/20 | TMC | 0.10 | Review correspondence from D. Lewandowski regarding declarant identity and preparation. |
| 06/18/20 | TMC | 0.10 | Correspond with A. Balcar regarding draft declaration. |
| 06/18/20 | TMC | 0.10 | Correspond with G. Harrison regarding status of mechanics lien filing preparation. |
| 06/18/20 | TMC | 0.40 | Review and analyze draft brief on mechanic's lien objections. |
| 06/18/20 | TMC | 0.40 | Conference with D. Feichtner regarding response to Columbia Gas claims. |
| 06/18/20 | TMC | 0.30 | Review and analyze draft mechanic's lien objections. |
| 06/18/20 | TMC | 0.40 | Conference with G. Harrison regarding assessment of mechanic's lien filings. |
| 06/18/20 | TMC | 0.20 | Conference with A. Horwitz regarding mechanic's lien claim schedule. |
| 06/18/20 | TMC | 0.10 | Conference with D. Feichtner regarding mechanic's lien filing status. |
| 06/18/20 | TMC | 0.20 | Conference with A. Balcar regarding identification of declarant. |
| 06/18/20 | TMC | 0.10 | Confer with D. Feichtner regarding mechanic's lien filing preparation. |
| 06/19/20 | ASH | 0.80 | Review and revise First Omnibus Claims Objection Motion regarding Mechanics' Liens. |
| 06/19/20 | ASH | 1.20 | Review and revise First Omnibus Claims Objection Motion regarding Amended and Duplicate Claims. |
| 06/19/20 | ASH | 0.30 | Telephone conference with D. Lewandowski regarding Omnibus Claim Objection Motions, Schedules of Claims being Objected to and Declarants on Motions. |
| 06/19/20 | ASH | 0.50 | Prepare for June 19, 2020 hearing (.2); review Columbia Gas Motion for Admin Claim and related documentation (.3). |

July 29, 2020
Invoice # 4520231

Dinsmore & Shohl LLP
Client Number □ 123837.10
**Matter: Claims Administration and Objections**

| | | | |
|---|---|---|---|
| 06/19/20 | TMC | 0.10 | Correspond with A. Balcar regarding declaration review. |
| 06/19/20 | TMC | 0.20 | Conference with A. Balcar regarding identity of mechanic's lien declarant. |
| 06/19/20 | TMC | 0.10 | Conference with A. Horwitz regarding coordination with A&M on claims objections. |
| 06/19/20 | TMC | 0.20 | Conference with A. Horwitz regarding plan for finalizing claims objections filings. |
| 06/19/20 | TMC | 0.20 | Conference with D. Feichtner regarding planning for hearing to schedule objection arguments. |
| 06/19/20 | TMC | 0.20 | Conference with D. Feichtner regarding plan for finalization of objections, briefs and declarations. |
| 06/19/20 | DJF | 2.70 | Review and analyze Columbia discovery in connection with drafting memo to client outlining subjects/categories/direction to assist in document collection and discovery in general. |
| 06/19/20 | DJF | 1.20 | Review and analyze property rights evidence/documents in connection with anticipated call with Ernie Banks and Jason Witt. |
| 06/19/20 | DJF | 0.30 | Telephone call with Jason Witt and Ernie Banks regarding property rights/evidence/documents in connection with proving superior property rights. |
| 06/19/20 | DJF | 0.30 | Attend and participate in virtual pre-trial hearing regarding various bankruptcy issues and issues regarding Columbia admin fees motion. |
| 06/19/20 | DJF | 0.10 | Draft proposed discovery schedule regarding Columbia admin fees motion. |
| 06/19/20 | DJF | 0.10 | Communications with T. Connor and G. Harrison regarding status of omnibus objections and matters related thereto. |
| 06/19/20 | TMC | 0.10 | Correspond with A. Horwitz regarding revisions to draft claim objections. |
| 06/19/20 | DJF | 0.50 | Conference with M. Xavier regarding results of research involving avoiding disclosure of confidential settlement negotiations with Columbia Gas and anticipated assistance with preparing property rights affidavit. |
| 06/19/20 | TMC | 0.10 | Conference with A. Balcar regarding identification of mechanic's lien declarant. |
| 06/19/20 | TMC | 0.10 | Confer with D. Feichtner regarding results of hearing in claim objections schedule. |
| 06/19/20 | TMC | 0.10 | Contact A. Balcar regarding identity of claim objection declarant. |
| 06/19/20 | TMC | 0.20 | Correspond with A. Horwitz regarding preparation of declarant for mechanic's lien filing. |
| 06/19/20 | MAX | 4.30 | Research governing case law in the 6th Circuit regarding discovery rules (3.8); meet with D. Feichtner regarding research completed (.5). |
| 06/19/20 | GAH | 0.70 | Review and revise latest draft omnibus objection and supporting declaration on duplicate and amended claims. |
| 06/19/20 | GAH | 0.20 | Telephone call with Mr. Feichtner on progress to finalize objections. |
| 06/19/20 | GAH | 0.20 | Emails from Ms. Horwitz and Mr. Connor regarding witnesses for declaration execution and changes to schedules. |
| 06/19/20 | GAH | 0.40 | Review examples of omnibus claim objections to conform to new rule requirements. |

July 29, 2020
Invoice # 4520231

Dinsmore & Shohl LLP
Client Number ☐ 123837.10
**Matter: Claims Administration and Objections**

| | | | |
|---|---|---|---|
| 06/19/20 | KML | 0.10 | Telephone call with Doug Feichtner regarding Columbia Gas discovery. |
| 06/19/20 | KML | 0.70 | Emails regarding Columbia Gas discovery (.1); review Columbia Gas discovery (.4); conference with Doug Feichtner regarding discovery (.2). |
| 06/19/20 | KML | 0.40 | Attend pretrial hearing regarding Columbia Gas. |
| 06/22/20 | JC | 2.20 | Download all files received via SFTP link from client (.7); created 'In re Murray Energy Holdings- Columbia Gas Motion' database in ViewPoint processing (.5); import/process/extract text/index and load all files into the 'In re Murray Energy Holdings - Columbia Gas Motion' database in ViewPoint review (.7); provided database access to all users specified by D. Feichtner (.3). |
| 06/22/20 | ASH | 0.60 | Draft, revise and review Declaration of D. Lewandowski regarding Claim Objections for Amended and Duplicate Claims. |
| 06/22/20 | ASH | 0.40 | Telephone conference with D. Lewandowski and A. Banks regarding Omnibus Claims Objections and preparation of Schedules to Omnibus Claims Objection Motions. |
| 06/22/20 | ASH | 0.30 | Review and revise Agreed Order and Trust Agreement regarding Starkey Application for Administrative Claim. |
| 06/22/20 | ASH | 0.50 | Draft, revise and review Declaration of D. Lewandowski regarding Claim Objections for Mechanics' Lien Claims. |
| 06/22/20 | DJF | 5.00 | Consider and draft written interrogatories and requests for production to Columbia Gas |
| 06/22/20 | DJF | 0.20 | Correspondence to Columbia Gas regarding revised discovery scheduling order. |
| 06/22/20 | GAH | 0.10 | Telephone call with Mr. Feichtner regarding process to finalize omnibus objections. |
| 06/22/20 | GAH | 0.20 | Emails with Mr. Connor and Mr. Feichtner regarding whether to include expert background for declarations. |
| 06/22/20 | GAH | 0.50 | Review of schedules for amended and duplicative claims to finalize. |
| 06/22/20 | GAH | 0.10 | Telephone call with Ms. Horwitz on remaining issues to address for claim objections. |
| 06/22/20 | TMC | 0.50 | Review and revise draft mechanic's lien objection filing. |
| 06/22/20 | TMC | 0.30 | Correspond with A. Horwitz regarding supporting basis for proposed changes to mechanic's lien objections filing. |
| 06/22/20 | TMC | 0.20 | Review draft Lewandowski declaration and identify required revisions. |
| 06/22/20 | TMC | 0.20 | Correspond with A. Horwitz regarding preparation of declarant foundation. |
| 06/22/20 | TMC | 0.20 | Correspond with D. Feichtner and G. Harrison regarding preparation of claim objectives declarations. |
| 06/22/20 | TMC | 0.10 | Correspond with A. Horwitz regarding draft language for mechanic's lien objections. |
| 06/22/20 | TMC | 0.10 | Correspond with D. Feichtner and G. Harrison regarding status of claim objections. |
| 06/22/20 | TMC | 0.40 | Revise draft mechanics lien objections. |
| 06/22/20 | TMC | 0.20 | Correspond with A. Horwitz regarding revisions to claim objections filing for mechanic's liens. |

July 29, 2020
Invoice # 4520231

Dinsmore & Shohl LLP
Client Number ▯ 123837.10
**Matter: Claims Administration and Objections**

| | | | |
|---|---|---|---|
| 06/22/20 | KML | 0.10 | Review emails regarding written discovery in Columbia Gas. |
| 06/22/20 | MAX | 3.10 | Review Court order setting procedures for omnibus objections to develop strategy regarding same. |
| 06/23/20 | ASH | 1.70 | Review, revise, incorporate comments from A&M/DPW/Client, and finalize Claims Objection regarding Amended and Duplicate Claims. |
| 06/23/20 | ASH | 2.10 | Review, revise, incorporate comments from A&M/DPW/Client, and finalize Claims Objection regarding Mechanics' Liens. |
| 06/23/20 | GAH | 0.20 | Review final version of schedules, declaration and omnibus objections. |
| 06/23/20 | GAH | 0.30 | Telephone calls with Ms. Horwitz regarding changes and input from client and lenders and final review to file. |
| 06/23/20 | GAH | 0.10 | Telephone call with Mr. Feichtner on mechanics lien objection status. |
| 06/23/20 | GAH | 0.20 | Emails with Mr. Connor, Ms. Horwitz regarding revisions and finalization of mechanics lien objections. |
| 06/23/20 | DJF | 0.10 | Conference with T. Connor regarding status of mechanics▯ lien omnibus objections. |
| 06/23/20 | DJF | 0.10 | Communications with Columbia Gas regarding finalization of discovery and briefing schedule for Columbia▯s administrative claim motion. |
| 06/23/20 | DJF | 0.30 | Dictate agreed discovery and scheduling order for Columbia▯s administrative claim motion. |
| 06/23/20 | DJF | 3.50 | Review and analyze relevant permits and related mitigation invoices in connection with finalizing discovery requests to Columbia. |
| 06/23/20 | TMC | 0.30 | Correspond with A. Horwitz regarding draft objections filing. |
| 06/23/20 | TMC | 0.10 | Confer with A. Horwitz regarding finalization of mechanic's lien filing. |
| 06/23/20 | TMC | 0.10 | Conference with D. Feichtner regarding status of claim objections. |
| 06/23/20 | TMC | 0.80 | Conference with bankruptcy and litigation team regarding status, plan, and strategy. |
| 06/23/20 | TMC | 0.30 | Review and analyze draft mechanic's lien claim objection, declaration and schedule. |
| 06/23/20 | TMC | 0.10 | Confer with D. Feichtner regarding status of claim objection filing and handling of certain objections. |
| 06/23/20 | TMC | 0.30 | Review draft schedule of mechanic's lien claims and compare to prior worksheets with supporting details for same. |
| 06/23/20 | TMC | 0.90 | Review all claim entries on mechanic's lient schedule and compare to entries in amended and duplicates schedule and on prior claim worksheet. |
| 06/23/20 | TMC | 0.10 | Correspond with A. Horwitz regarding claim discrepancies to resolve. |
| 06/23/20 | TMC | 0.20 | Confer with D. Feichtner regarding handling of any future disputed claim objections. |
| 06/23/20 | TMC | 0.10 | Confer with D. Feichtner and A. Horwitz regarding filing of claim objections. |
| 06/23/20 | TMC | 0.20 | Review correspondence from D. Lewandowski regarding mechanic's lien schedule assessment. |
| 06/23/20 | TMC | 0.40 | Review executed version of mechanic's lien objection and attachments. |
| 06/23/20 | TMC | 0.20 | Correspond with A. Horwitz regarding lender review of claims objections filing. |

July 29, 2020
Invoice # 4520231

Dinsmore & Shohl LLP
Client Number 123837.10
**Matter: Claims Administration and Objections**

| | | | |
|---|---|---|---|
| 06/23/20 | TMC | 0.30 | Review and approve lender redlines to mechanic's lien objection filing. |
| 06/23/20 | KML | 0.30 | Telephone calls with Allie Horwitz regarding claims objection. |
| 06/23/20 | KML | 0.40 | Emails with DPW and A&M regarding claims objection. |
| 06/24/20 | JC | 0.60 | Download additional files received via SFTP load from client (.2); import/process/extract text/index and load same into the In re Murray Energy Holdings - Columbia Gas Motion database in ViewPoint review (.4). |
| 06/24/20 | ASH | 0.40 | Correspond telephonically with J. Lozano regarding Columbia Gas Informal Response to Objection to Certain Duplicate Claims. |
| 06/24/20 | DJF | 0.50 | Revise and supplement proposed agreed discovery and briefing order and circulate to Columbia Gas for edits/comments. |
| 06/24/20 | DJF | 3.40 | Revise and finalize draft discovery to Columbia Gas and circulate to client for edits/comments. |
| 06/24/20 | DJF | 1.00 | Review and analyze various materials in connection with drafting responses to Columbia discovery. |
| 06/24/20 | DJF | 0.50 | Conference call with M. Smith, J. Witt and E. Banks regarding various issues associated with property rights analysis and responding to Columbia discovery. |
| 06/24/20 | JMS | 1.80 | Begin research regarding black lung claims. |
| 06/24/20 | TMC | 0.10 | Review correspondence to client regarding discovery to Columbia Gas. |
| 06/24/20 | TMC | 0.30 | Correspond with A. Horwitz regarding resolution request from lienholder. |
| 06/24/20 | TMC | 0.10 | Review claim documentation relating to mechanic's lien. |
| 06/24/20 | KML | 0.20 | Emails regarding Columbia Gas administrative claim. |
| 06/25/20 | JC | 0.50 | Download additional files (Mining Permits) receive via SFTP load from client; Imported/processed/extracted text/indexed and loaded same into the In re Murray Energy Holdings - Columbia Gas Motion database in ViewPoint review (.3). |
| 06/25/20 | DJF | 2.10 | Revise and finalize written discovery requests to Columbia. |
| 06/25/20 | DJF | 2.60 | Revise and finalize written discovery requests to Columbia. |
| 06/25/20 | DJF | 0.40 | Review and analyze Marion County Mine permit in preparation for production. |
| 06/25/20 | ASH | 0.20 | Telephone conference with N. Ciriganano regarding Debtors' Objection to Miller Contracting Services Claim and informal response thereto. |
| 06/26/20 | ASH | 0.40 | Telephone conference with D. Lewandowski regarding unfiled proof of claims for taxing authorities. |
| 06/26/20 | ASH | 0.60 | Review and confirm non-duplicative nature of four Columbia Gas Claims. |
| 06/26/20 | ASH | 0.80 | Draft, revise and finalize notice letter to Muhlenberg County Taxing Authority regarding Delinquent Real Estate taxes and lack of proof of claims. |
| 06/26/20 | GAH | 0.20 | Review Columbia Gas objections on duplicate claims. |
| 06/26/20 | GAH | 0.30 | Emails with Ms. Horowitz and Mr. Lewandowski regarding consent to withdraw objections to Columbia Gas. |

11

July 29, 2020
Invoice # 4520231

Dinsmore & Shohl LLP
Client Number ▯ 123837.10
**Matter: Claims Administration and Objections**

| | | | |
|---|---|---|---|
| 06/26/20 | GAH | 0.40 | Emails with Mr. Lewandowski and Mr. Feichtner regarding strategy for addressing satisfied tax claims. |
| 06/26/20 | KML | 0.40 | Call with A&M and Allie Horwitz regarding taxes claim. |
| 06/26/20 | MAX | 4.10 | Legal research to inform claim response strategy regarding admissibility of evidence (2.7) and priority of claims (1.4). |
| 06/26/20 | DJF | 0.90 | Revise, supplement and finalize written discovery to Columbia and serve same; consider and identify topics for R. 30(b)(6) corporate designee deposition notice to Columbia. |
| 06/26/20 | DJF | 0.20 | Consider and analyze Muhlenberg tax inquiry from D. Lewandowski. |
| 06/26/20 | DJF | 1.70 | Review and analyze WV caselaw regarding common law right to subside, enforceability of deed waivers and utility protection standard. |
| 06/26/20 | DJF | 0.30 | Communications with J. Witt, M. Smith and E. Banks regarding status of document collection and matters related to responding to Columbia discovery. |
| 06/26/20 | DJF | 0.50 | Communication to Columbia counsel objecting to R. 30(b)(6) corporate rep notice. |
| 06/26/20 | DJF | 0.50 | Telephone call with D. Lewandowski regarding Muhlenberg tax inquiry and satisfied tax claims and details associated with filing same. |
| 06/26/20 | DJF | 0.30 | Review and analyze draft notice of satisfied tax claims for anticipated hearing on August 6. |
| 06/26/20 | DJF | 0.20 | Follow-up communication with G. Harrison regarding satisfied tax claims filing. |
| 06/26/20 | ASH | 0.40 | Telephone Conference with B. Gifford regarding Changes to Agreed Scheduling Order regarding Columbia Gas Application for Administrative Claims. |
| 06/26/20 | TMC | 0.30 | Correspond with A. Horwitz regarding handling of Miller Contracting Services lien. |
| 06/26/20 | TMC | 0.20 | Correspond with M. Xavier regarding required research into state law governing Miller Contracting lien. |
| 06/26/20 | TMC | 0.10 | Correspond with A. Horwitz regarding handling of lien negotiation request by Martin Engineering Services. |
| 06/29/20 | JC | 1.30 | Download sets of documents received from E. Banks via SFTP links (.3); import/process/extract text/index and load same into the In re Murray Energy Holdings - Columbia Gas Motion database in ViewPoint review (1.0). |
| 06/29/20 | ASH | 0.50 | Conference (telephonically) with K. Lewis, B. Tharpe and S. Juehnel (Ogletree) regarding WARN Act Claimants AP and transition of matter to Dinsmore. |
| 06/29/20 | ASH | 1.30 | Review, revise, and finalize  Starkey Agreed Order and Trust Agreement. |
| 06/29/20 | TMC | 0.10 | Review summary of state law research on lien priority for Martin Contracting Services received from Mr. Xavier. |
| 06/29/20 | GAH | 0.20 | Telephone call to Mr. Zulandt regarding drafting tax satisfaction pleading. |
| 06/29/20 | GAH | 0.40 | Review documentation for tax objections from Mr. Lewandowski. |
| 06/29/20 | GAH | 0.30 | Emails with Mr. Feichtner, Ms. Horowitz and Mr. Lewandowski on tax issues to address in notices and objections. |

July 29, 2020
Invoice # 4520231

Dinsmore & Shohl LLP
Client Number 123837.10
**Matter: Claims Administration and Objections**

| | | | |
|---|---|---|---|
| 06/29/20 | DJF | 0.10 | Communications with G. Harrison and A. Horwitz regarding details associated with notice of satisfaction and partial satisfaction of tax claims. |
| 06/29/20 | DJF | 0.10 | Communications with Davis Polk regarding status of Columbia Gas administrative claims motion and matters related thereto. |
| 06/29/20 | DJF | 2.00 | Review and analyze documents collected from client in connection with responding to Columbia Gas written discovery. |
| 06/29/20 | DJF | 1.00 | Revise and supplement responses to Columbia Gas written interrogatories. |
| 06/29/20 | MAX | 1.40 | Research case law governing admissibility of evidence relevant to upcoming adversarial proceedings. |
| 06/29/20 | KML | 0.80 | Call with Ogletree regarding litigation of WARN claims (.5); call with Allie Horwitz regarding research (.1); review emails regarding research related to WARN Act (.2). |
| 06/29/20 | DAZ | 1.40 | Revise Debtors' First Notice of Claims Satisfied in Full. |
| 06/30/20 | JC | 0.60 | Download additional sets of documents received from E. Banks via SFTP links (.2); import/process/extract text/index and load same into the In re Murray Energy Holdings - Columbia Gas Motion database in ViewPoint review (.4). |
| 06/30/20 | MAX | 0.70 | Call with client regarding obtaining documents needed for upcoming adversarial proceedings. |
| 06/30/20 | GAH | 0.90 | Review SMC claim and storage fee dispute documents and emails to address for resolution. |
| 06/30/20 | GAH | 0.30 | Emails with Mr. Lewandowski, Ms. Horwitz and Mr. Feichtner on partial payment tax objections and schedules and strategy for pursuit of same. |
| 06/30/20 | TMC | 0.10 | Review correspondence with J. Graham regarding handling of claim objections. |
| 06/30/20 | TMC | 0.20 | Correspond with A. Horwitz regarding Martin Contracting Services lien resolution handling. |
| 06/30/20 | TMC | 0.20 | Review correspondence with counsel for Martin Contracting Services regarding call to discuss potential lien resolution. |
| 06/30/20 | DJF | 4.60 | Revise and finalize responses to Columbia Gas interrogatories and document requests and prepare to circulate to client for comments/edits. |
| 06/30/20 | DJF | 1.00 | Review and analyze documents produced by client in response to Columbia Gas written discovery. |
| 06/30/20 | DJF | 0.40 | Telephone call with E. Banks and M. Xavier regarding chain of title index and related coal severance deeds in support of superior property rights claim adverse to Columbia. |
| 06/30/20 | DJF | 0.10 | Telephone call with Morrison & Foerster regarding status of Columbia admin claim and relationship to Coal Sterilization Agreement with Columbia. |
| 06/30/20 | DJF | 0.30 | Telephone call with M. McKown regarding status of Columbia admin claim litigation and settlement potential related to same. |
| 06/30/20 | KML | 0.10 | Emails with Committee related to Columbia Gas. |
| 06/30/20 | KML | 0.20 | Telephone call with Ben at Morrison Forester regarding Columbia Gas. |
| 06/30/20 | DAZ | 0.40 | Revise Debtors' First Notice of Claims Satisfied in Full. |

July 29, 2020
Invoice # 4520231

Dinsmore & Shohl LLP
Client Number ▯ 123837.10
**Matter: Claims Administration and Objections**

Total Hours    168.70



CALIFORNIA ▯ COLORADO ▯ CONNECTICUT
FLORIDA ▯ GEORGIA ▯ ILLINOIS ▯ KENTUCKY
MASSACHUSETTS ▯ MICHIGAN ▯ OHIO
PENNSYLVANIA ▯ WASHINGTON, D.C. ▯ WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

July 29, 2020
Invoice # 4520233

Billing Attorney - William E Robinson

Client Number - 123837.12
Matter: Employee Benefits and Pensions

## Remittance Advice

For Professional Services Rendered Through June 30, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 988.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 988.00 |
| **Total Due for Current Professional Services** | **$ 988.00** |

| | |
|---|---:|
| Previous Balance Owed | $ 413.25 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

| | |
|---|---|
| By Check: | Dinsmore and Shohl LLP<br>PO Box 639038<br>Cincinnati, Ohio 45263-9038 |

| | |
|---|---|
| By Wire/ACH: | Bank: Fifth Third Bank<br>Account Name: Dinsmore and Shohl LLP<br>ABA Number: 042000314          Swift Code: FTBCUS3C<br>Account Number: 7027505945 |

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

July 29, 2020
Invoice # 4520233

Dinsmore & Shohl LLP
Client Number ▯ 123837.12
**Matter: Employee Benefits and Pensions**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4481090 | 05/26/20 | $ 1,957.50 | $ 1,761.75 | $ 195.75 |
| 4498631 | 06/19/20 | $ 217.50 | $ 0.00 | $ 217.50 |
| | | Total Previous Outstanding Balance | | $ 413.25 |

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

July 29, 2020
Invoice # 4520233

Dinsmore & Shohl LLP
Client Number ▯ 123837.12
**Matter: Employee Benefits and Pensions**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| William E Robinson | Partner | 0.60 | |
| Alexandra S. Horwitz | Associate | 0.50 | |
| Christopher M. Jones | Associate | 1.50 | |
| | Total Hours / Fees | 2.60 | $ 988.00 |
| | Current Amount Due This Invoice | | $988.00 |

1

July 29, 2020
Invoice # 4520233

Dinsmore & Shohl LLP
Client Number 123837.12
**Matter: Employee Benefits and Pensions**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 06/11/20 | ASH | 0.50 | Attend telephonically MEC Labor and Employment Benefits call regarding review of current benefits and proposed changes thereto in connection with emergence in connection with transition from Kirkland to Dinsmore. |
| 06/23/20 | WER | 0.10 | Review email from Jerrad Howard regarding Paul Piccolini employee benefit cost issues. |
| 06/24/20 | CMJ | 0.70 | Receipt and review of NewCo proposed hourly and salary employee benefits with cost analysis. |
| 06/24/20 | CMJ | 0.50 | Work on strategy regarding NewCo proposed hourly and salary employee benefits with cost analysis. |
| 06/24/20 | CMJ | 0.30 | Correspondence to and from Paul Piccolini regarding revised benefit cost information. |
| 06/24/20 | WER | 0.30 | Review and analyze employee benefit cost issues. |
| 06/24/20 | WER | 0.10 | Consultation with Chris Jones regarding employee benefit cost issues. |
| 06/24/20 | WER | 0.10 | Review correspondence from Paul Piccolini regarding employee benefit cost issues. |

| Total Hours | 2.60 |
|-------------|------|

2



CALIFORNIA ▯ COLORADO ▯ CONNECTICUT
FLORIDA ▯ GEORGIA ▯ ILLINOIS ▯ KENTUCKY
MASSACHUSETTS ▯ MICHIGAN ▯ OHIO
PENNSYLVANIA ▯ WASHINGTON, D.C. ▯ WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                July 29, 2020
46226 National Road                                          Invoice # 4520234
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.13
Matter: Employment and Fee Applications

---

### Remittance Advice

For Professional Services Rendered Through June 30, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 4,580.50 |
| Attorney Costs | $ 7.31 |
| Current Total Due for Professional Services | $ 4,587.81 |
| **Total Due for Current Professional Services** | **$ 4,587.81** |

| | |
|---|---:|
| Previous Balance Owed | $ 14,568.95 |
| (see outstanding invoice listing attached) | |

### Payment Due on Receipt

---

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:        Dinsmore and Shohl LLP
                 PO Box 639038
                 Cincinnati, Ohio 45263-9038

By Wire/ACH:     Bank: Fifth Third Bank
                 Account Name: Dinsmore and Shohl LLP
                 ABA Number: 042000314        Swift Code: FTBCUS3C
                 Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

July 29, 2020
Invoice # 4520234

Dinsmore & Shohl LLP
Client Number  123837.13
**Matter: Employment and Fee Applications**

**Previous Invoices Outstanding**

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4459180 | 04/17/20 | $ 8,843.50 | $ 7,959.15 | $ 884.35 |
| 4481088 | 05/26/20 | $ 13,832.00 | $ 12,448.80 | $ 1,383.20 |
| 4498632 | 06/19/20 | $ 12,301.40 | $ 0.00 | $ 12,301.40 |
| | | | Total Previous Outstanding Balance | $ 14,568.95 |

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

July 29, 2020
Invoice # 4520234

Dinsmore & Shohl LLP
Client Number‖ 123837.13
**Matter: Employment and Fee Applications**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | | 1.80 | |
| | Partner | | |
| William E Robinson | | 3.50 | |
| | Partner | | |
| Alexandra S. Horwitz | | 5.20 | |
| | Associate | | |
| | Total Hours / Fees | 10.50 | $ 4,580.50 |

### Summary of Current Attorney Costs Incurred

| | | |
|---|---|---|
| Audio Conference | $ 7.31 | |
| | Total Attorney Costs | $7.31 |
| | Current Amount Due This Invoice | $4,587.81 |

1

July 29, 2020
Invoice # 4520234

Dinsmore & Shohl LLP
Client Number 123837.13
**Matter: Employment and Fee Applications**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 06/01/20 | ASH | 2.60 | Review, revise and finalize April Monthly (6th) Fee Application for D&S. |
| 06/03/20 | ASH | 1.40 | Draft, review and revise Sixth Monthly Fee Statement Summary. |
| 06/04/20 | WER | 0.40 | Review and revise Sixth Monthly Fee Statement. |
| 06/04/20 | WER | 0.10 | Consultation with Allie Horowitz regarding Sixth Monthly Fee Statement. |
| 06/05/20 | ASH | 0.50 | Finalize, revise, file and serve D&S Sixth Monthly Fee Statement and Fee Statement Summary. |
| 06/08/20 | WER | 1.20 | Review and revise May 2020 prebills regarding fees to be included in Seventh Monthly Fee Statement. |
| 06/16/20 | KML | 1.50 | Review bills for May 2020 monthly fee statement. |
| 06/16/20 | WER | 1.80 | Complete review and revision of May 2020 prebills regarding fees to be included in Seventh Monthly Fee Statement. |
| 06/17/20 | KML | 0.30 | Complete review of prebills for monthly fee statement. |
| 06/25/20 | ASH | 0.70 | Draft, review and revise Third Supplemental Declaration of Kim Martin Lewis regarding updated conflict parties. |

Total Hours    10.50

2



CALIFORNIA ⫾ COLORADO ⫾ CONNECTICUT
FLORIDA ⫾ GEORGIA ⫾ ILLINOIS ⫾ KENTUCKY
MASSACHUSETTS ⫾ MICHIGAN ⫾ OHIO
PENNSYLVANIA ⫾ WASHINGTON, D.C. ⫾ WEST VIRGINIA

Federal ID:  31-0263070

Murray Energy Corporation, et al.                                          July 29, 2020
46226 National Road                                                   Invoice # 4520235
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.16
Matter: Litigation

## Remittance Advice

For Professional Services Rendered Through June 30, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 145.00 |
| Attorney Costs | $ 176.30 |
| Current Total Due for Professional Services | $ 321.30 |
| **Total Due for Current Professional Services** | **$ 321.30** |

| | |
|---|---|
| Previous Balance Owed | $ 7,070.20 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

| By Check: | Dinsmore and Shohl LLP |
|---|---|
| | PO Box 639038 |
| | Cincinnati, Ohio 45263-9038 |

| By Wire/ACH: | Bank: Fifth Third Bank |
|---|---|
| | Account Name: Dinsmore and Shohl LLP |
| | ABA Number: 042000314          Swift Code: FTBCUS3C |
| | Account Number: 7027505945 |

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

July 29, 2020
Invoice # 4520235

Dinsmore & Shohl LLP
Client Number 123837.16
**Matter: Litigation**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4459177 | 04/17/20 | $ 435.00 | $ 391.50 | $ 43.50 |
| 4481087 | 05/26/20 | $ 10,817.00 | $ 9,735.30 | $ 1,081.70 |
| 4498635 | 06/19/20 | $ 5,945.00 | $ 0.00 | $ 5,945.00 |
| | | Total Previous Outstanding Balance | | $ 7,070.20 |

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

July 29, 2020
Invoice # 4520235

Dinsmore & Shohl LLP
Client Number 123837.16
**Matter: Litigation**

## Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | | 0.20 | |
| | Partner | | |
| | Total Hours / Fees | 0.20 | $ 145.00 |

## Summary of Current Attorney Costs Incurred

| | | |
|---|---|---|
| Court Reporter | $ 164.00 | |
| Online Document Retrieval Services | $ 12.30 | |
| | Total Attorney Costs | $176.30 |
| | Current Amount Due This Invoice | $321.30 |

1

July 29, 2020
Invoice # 4520235

Dinsmore & Shohl LLP
Client Number 123837.16
**Matter: Litigation**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 06/02/20 | KML | 0.20 | Review emails regarding CONSOL discovery. |

Total Hours    0.20

2



CALIFORNIA ‖ COLORADO ‖ CONNECTICUT
FLORIDA ‖ GEORGIA ‖ ILLINOIS ‖ KENTUCKY
MASSACHUSETTS ‖ MICHIGAN ‖ OHIO
PENNSYLVANIA ‖ WASHINGTON, D.C. ‖ WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                          July 29, 2020
46226 National Road                                                  Invoice # 4520236
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.17
Matter: Non-Bankruptcy Litigation

## Remittance Advice

For Professional Services Rendered Through June 30, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 77,924.50 |
| Attorney Costs | $ 2.58 |
| Current Total Due for Professional Services | $ 77,927.08 |
| **Total Due for Current Professional Services** | **$ 77,927.08** |

| | |
|---|---:|
| Previous Balance Owed | $ 2,090.62 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:      Dinsmore and Shohl LLP
               PO Box 639038
               Cincinnati, Ohio 45263-9038

By Wire/ACH:   Bank: Fifth Third Bank
               Account Name: Dinsmore and Shohl LLP
               ABA Number: 042000314          Swift Code: FTBCUS3C
               Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

July 29, 2020
Invoice # 4520236

Dinsmore & Shohl LLP
Client Number ‖ 123837.17
**Matter: Non-Bankruptcy Litigation**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4459175 | 04/17/20 | $ 14,899.40 | $ 13,409.46 | $ 1,489.94 |
| 4481085 | 05/26/20 | $ 3,336.80 | $ 3,003.12 | $ 333.68 |
| 4498636 | 06/19/20 | $ 267.00 | $ 0.00 | $ 267.00 |
| | | | Total Previous Outstanding Balance | $ 2,090.62 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

July 29, 2020
Invoice # 4520236

Dinsmore & Shohl LLP
Client Number⁭ 123837.17
**Matter: Non-Bankruptcy Litigation**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Andrew R. Kwiatkowski | | 37.00 | |
| | Partner | | |
| Brandon D Coneby | | 16.10 | |
| | Partner | | |
| Douglas J. Feichtner | | 60.50 | |
| | Partner | | |
| Thomas M Connor | | 50.70 | |
| | Partner | | |
| William E Robinson | | 9.60 | |
| | Partner | | |
| Clayton J. Smith | | 8.30 | |
| | Associate | | |
| Leon A. Hampton | | 2.00 | |
| | Associate | | |
| Total Hours / Fees | | 184.20 | $ 77,924.50 |

### Summary of Current Attorney Costs Incurred

| | | |
|---|---|---|
| Audio Conference | $ 2.58 | |
| Total Attorney Costs | | $2.58 |
| Current Amount Due This Invoice | | $77,927.08 |

1

July 29, 2020
Invoice # 4520236

Dinsmore & Shohl LLP
Client Number ⁏ 123837.17
**Matter: Non-Bankruptcy Litigation**

2

July 29, 2020
Invoice # 4520236

Dinsmore & Shohl LLP
Client Number 123837.17
**Matter: Non-Bankruptcy Litigation**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 06/01/20 | TMC | 0.10 | Columbia Gas.  Review court rules on briefing limits and timeframes. |
| 06/01/20 | TMC | 0.10 | Columbia Gas.  Correspond with D. Feichtner regarding brief due date and page limit. |
| 06/01/20 | TMC | 0.10 | Columbia Gas.  Receive service of Columbia Gas' merits brief to the Ohio Supreme Court. |
| 06/01/20 | TMC | 1.90 | Columbia Gas.  Review and analyze merits brief of Columbia Gas to Ohio Supreme Court and identified potential arguments and responses for reply. |
| 06/01/20 | ARK | 0.50 | Begin to review brief filed by CGT to OVC merit brief and emails regarding timing for reply. |
| 06/02/20 | DJF | 3.20 | Review and analyze Columbia Gas merit brief to Ohio Supreme Court. |
| 06/02/20 | TMC | 0.20 | Columbia Gas:  Correspond with D. Feichtner and A. Kwiatkowski regarding review of prior briefing to the Ohio Supreme Court. |
| 06/02/20 | TMC | 0.20 | Columbia Gas:  Correspond with D. Feichtner and A. Kwiatkowski regarding reply brief planning. |
| 06/02/20 | TMC | 1.30 | Columbia Gas:  Review and analyze merit brief of Columbia Gas to Ohio Supreme Court. |
| 06/02/20 | WER | 4.60 | Review and analyze Appellee's Brief, and the case law and other authorities cited therein, filed in the Supreme Court of Ohio in Columbia Gas Transmission v. The Ohio Valley Coal Company civil litigation. |
| 06/02/20 | ARK | 1.30 | Review CGTs merit brief (0.8); emails regarding CGTs merit brief (0.3); notes regarding strategy on response to CGTs merit brief (0.2). |
| 06/03/20 | DJF | 4.40 | Review and analyze Columbia Gas merit brief to Ohio Supreme Court, Ohio Valley merit brief and begin outlining reply brief. |
| 06/03/20 | DJF | 1.20 | Conference call with T. Connor and A. Kwiatkowski regarding Columbia Gas merit brief and reply brief. |
| 06/03/20 | TMC | 1.50 | Columbia Gas:  Conference with A. Kwiatkowski and D. Feichtner regarding analysis of Columbia Gas merit brief and plan for preparation of reply. |
| 06/03/20 | TMC | 0.50 | Columbia Gas: Conference with C. Smith regarding Declaratory Judgments Act analysis and research to respond to Columbia Gas' arguments. |
| 06/03/20 | TMC | 0.10 | Columbia Gas: Correspond with C. Smith regarding brief and arguments of Columbia Gas. |
| 06/03/20 | TMC | 2.20 | Columbia Gas:  Review and analyze Columbia Gas brief to the Ohio Supreme Court. |
| 06/03/20 | TMC | 1.60 | Columbia Gas:  Draft assessment of Columbia Gas brief to Ohio Supreme Court and identify arguments in response. |
| 06/03/20 | ARK | 2.00 | Review trial record and brief of AG (0.6); conference call with T. Connor and D. Feichtner regarding same (1.2); review comments on CGT brief by T. Connor (0.2). |
| 06/04/20 | TMC | 0.50 | Columbia Gas:  Review and analyze correspondence from A. |

July 29, 2020
Invoice # 4520236

Dinsmore & Shohl LLP
Client Number ▯ 123837.17
**Matter: Non-Bankruptcy Litigation**

|  |  |  | Kwiatkowski listing various responses to Columbia Gas brief. |
|---|---|---|---|
| 06/04/20 | TMC | 0.30 | Columbia Gas:  Review and analyze D. Feichtner's assessment of Columbia Gas brief and responsive arguments to same. |
| 06/04/20 | TMC | 0.50 | Columbia Gas:  Review opening merit briefs to Supreme Court of Ohio. |
| 06/04/20 | TMC | 0.20 | Columbia Gas:  Correspond with D. Feichtner regarding analysis of Columbia Gas' merit brief. |
| 06/04/20 | DJF | 2.40 | Review and analyze Columbia Gas merit brief to Ohio Supreme Court, Ohio Valley merit brief and begin outlining reply brief. |
| 06/04/20 | ARK | 1.70 | Review brief of CGT and draft comments to same (0.9); emails with team regarding strategy for response to brief (0.4); research regarding defense of equitable estoppel (0.4). |
| 06/05/20 | ARK | 4.30 | Review citations to record by CGT, review fact record, and comments on citations (3.1); emails regarding outline of argument, comments on arguments, and strategy for brief (0.9); review outlines of briefs (0.3). |
| 06/05/20 | DJF | 3.80 | Review and analyze Columbia Gas merit brief to Ohio Supreme Court, Ohio Valley merit brief and finalize outline of reply brief; follow-up communications with T. Connor and A. Kwiatkowski re same |
| 06/05/20 | TMC | 1.40 | Review and analyze arguments presented on proposition of law #2 in merit briefs of Columbia Gas, Ohio Valley, and the Ohio Attorney General. |
| 06/05/20 | TMC | 0.10 | Columbia Gas: Correspond with C. Smith regarding Declaratory Judgments Act arguments. |
| 06/05/20 | TMC | 1.10 | Columbia Gas: Review and analyze arguments presented on proposition of law #3 in merit briefs of Ohio Valley and Columbia Gas. |
| 06/05/20 | TMC | 2.20 | Columbia Gas:  Draft outline of reply brief arguments in support of proposition of law #2. |
| 06/05/20 | TMC | 1.30 | Columbia Gas:  Draft outline of reply brief in support of proposition of law #3. |
| 06/05/20 | TMC | 0.20 | Columbia Gas:  Review and analyze outline of arguments in support of proposition of law #1 in reply brief. |
| 06/05/20 | TMC | 0.20 | Columbia Gas:  Correspond with D. Feichtner and A. Kwiatkowski regarding applicability of anticipatory breach concept to damages analysis. |
| 06/05/20 | TMC | 0.10 | Columbia Gas:  Correspond with D. Feichtner and A. Kwiatkowski regarding assessment of property rights outline. |
| 06/05/20 | WER | 0.10 | Email to and from US DOL regarding FOIA appeal in connection with No. 9 Mine explosion civil litigation. |
| 06/05/20 | WER | 1.40 | Review and analyze file regarding FOIA appeal and its continued relevance. |
| 06/05/20 | BDC | 0.30 | Telephone conference and correspondence with E. Banks regarding status and settlement of Greene County Tax Assessment Appeals. |
| 06/05/20 | BDC | 0.30 | Telephone conference and correspondence with R. Thomson (Counsel to N. King), M. Heilman (Counsel to PADEP) and W. Carson (Counsel to PADEP) regarding extension, settlement and request for extension of discovery deadlines in King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 06/08/20 | DJF | 4.20 | Review and analyze Columbia Gas merit brief to Ohio Supreme Court, Ohio Valley merit brief and begin drafting portion of reply brief. |

July 29, 2020
Invoice # 4520236

Dinsmore & Shohl LLP
Client Number 0 123837.17
**Matter: Non-Bankruptcy Litigation**

| | | | |
|---|---|---|---|
| 06/08/20 | TMC | 0.60 | Columbia Gas: Review and analyze fact record citation assessment. |
| 06/08/20 | TMC | 0.10 | Columbia Gas: Correspond with D. Feichtner regarding damages theories on appeal. |
| 06/08/20 | TMC | 0.20 | Columbia Gas: Correspond with C. Smith regarding briefs to the 10th District Court of Appeals. |
| 06/08/20 | WER | 0.10 | Review correspondence from US DOL regarding closing of appeal. |
| 06/08/20 | ARK | 1.10 | Emails and conferences with team regarding citation check, outline of arguments and plan for drafting briefs (0.4); review/revise initial drafts of arguments (0.7). |
| 06/08/20 | CJS | 1.60 | Research regarding the declaratory judgment act. |
| 06/09/20 | DJF | 4.80 | Review and analyze Columbia Gas merit brief to Ohio Supreme Court, Ohio Valley merit brief and continue drafting portion of reply brief. |
| 06/09/20 | TMC | 0.40 | Columbia Gas: Conference with C. Smith regarding research into anticipatory breach and Declaratory Judgments Act arguments raised by Columbia Gas. |
| 06/09/20 | TMC | 0.30 | Columbia Gas: Correspond with C. Smith regarding research into Columbia Gas' Declaratory Judgments Act arguments and Anticipatory Breach argument. |
| 06/09/20 | TMC | 0.10 | Columbia Gas: Review and analyze research summary of Declaratory Judgments Act research. |
| 06/09/20 | TMC | 0.10 | Columbia Gas: Correspond with A. Kwiatkowski regarding reply brief argument outline. |
| 06/09/20 | TMC | 0.30 | Columbia Gas: Correspond with C. Smith regarding analysis of issues on appeal. |
| 06/09/20 | TMC | 0.30 | Columbia Gas: Analyze potential arguments on appeal. |
| 06/09/20 | ARK | 1.20 | Review file, review/revise outline of arguments and draft charts of property rights for possible demonstrative. |
| 06/09/20 | CJS | 1.10 | Research regarding declaratory judgments act for Ohio Supreme Court Brief. |
| 06/09/20 | CJS | 0.30 | Plan and prepare declaratory judgments act argument with Tom Connor. |
| 06/09/20 | BDC | 0.80 | Additional preparation for June 15, 2020 Court Mandated Settlement Conference on Greene County Tax Assessment Appeals. |
| 06/09/20 | BDC | 0.40 | Telephone conference and correspondence with G. Grimm (Solicitor - Greene County) regarding status and settlement of Greene County Tax Assessment Appeals. |
| 06/09/20 | BDC | 0.20 | Telephone conference with Greene County Court Administrator regarding issues associated with June 15, 2020 Court Mandated Settlement Conference on Greene County Tax Assessment Appeals. |
| 06/10/20 | DJF | 5.00 | Continue revising and supplementing portion of reply brief in support of merit brief to Ohio Supreme Court adverse to Columbia Gas. |
| 06/10/20 | TMC | 0.30 | Columbia Gas: Correspond with D. Feichtner and A. Kwiatkowski regarding arguments to assert in reply brief. |
| 06/10/20 | TMC | 0.20 | Columbia Gas: Correspond with D. Feichtner regarding potential property rights demonstratives. |
| 06/10/20 | TMC | 0.10 | Columbia Gas: Review chart of property rights arguments. |

July 29, 2020
Invoice # 4520236

Dinsmore & Shohl LLP
Client Number▯ 123837.17
**Matter: Non-Bankruptcy Litigation**

| | | | |
|---|---|---|---|
| 06/10/20 | TMC | 0.20 | Columbia Gas:  Confer with D. Feichtner regarding preparation of draft sections for reply brief. |
| 06/10/20 | TMC | 2.50 | Columbia Gas:  Draft reply brief section responding to Columbia Gas arguments on issue on appeal No. 2 regarding resort to non-statutory remedy. |
| 06/10/20 | ARK | 1.50 | Emails with team regarding visual chart regarding property rights and outline of arguments for brief (.6); revise chart/table regarding property rights (.9). |
| 06/11/20 | TMC | 0.30 | Columbia Gas:  Correspond with A. Kwiatkowski regarding review of draft brief section. |
| 06/11/20 | TMC | 2.20 | Draft section of reply brief in support of proposition of law No. 2 regarding non-statutory remedies. |
| 06/11/20 | TMC | 0.20 | Columbia Gas:  Correspond with C. Smith regarding Declaratory Judgment Act research. |
| 06/11/20 | TMC | 2.90 | Draft section of reply brief on proposition of law No. 3 regarding preventive damages theory. |
| 06/11/20 | DJF | 4.00 | Continue revising and supplementing Ohio Supreme Court reply adverse to Columbia Gas. |
| 06/11/20 | DJF | 1.00 | Conference with A. Kwiatkowski regarding Ohio Supreme Court reply adverse to Columbia Gas and factual record related to same. |
| 06/11/20 | ARK | 3.20 | Review trial record for citations to assist in reply brief (1.0); emails and conference with D. Feichtner and T. Connor regarding Reply Brief strategy (1.7); review and comment on initial draft arguments for propositions of law 2 and 3 (0.5). |
| 06/11/20 | CJS | 1.20 | Draft and revise paragraph related to argument regarding declaratory judgments act for Ohio Supreme Court briefing. |
| 06/12/20 | ARK | 3.80 | Review trial record for citations and counterarguments in support of Reply Brief and draft memo regarding same (2.1); review/revise sections of Reply Brief (1.2); emails with T. Connor and D. Feichtner regarding drafts and revisions to Reply Brief (0.5). |
| 06/12/20 | DJF | 0.50 | Review and analyze T. Connor comments/edits to property rights portion of Ohio Supreme Court reply. |
| 06/12/20 | TMC | 0.10 | Columbia Gas:  Correspond with C. Smith regarding legal research for reply brief arguments. |
| 06/12/20 | TMC | 0.20 | Columbia Gas:  Correspond with D. Feichter regarding proposed revisions to property rights section of reply brief. |
| 06/12/20 | TMC | 3.10 | Columbia Gas:  Draft and revise sections of reply brief directed at issues 2 and 3 on appeal regarding damages. |
| 06/12/20 | TMC | 1.10 | Columbia Gas. Review and analyze draft section of reply brief directed at issue 1 on appeal regarding property rights and identified potential revisions to same. |
| 06/13/20 | DJF | 2.00 | Review and redline T. Connor draft portion of reply brief to Ohio Supreme Court. |
| 06/14/20 | ARK | 1.20 | Review/revise Reply Brief arguments and emails regarding same. |
| 06/14/20 | DJF | 1.50 | Review and consider A. Kwiatkowski redlines/comments to property rights portion of reply brief to Ohio Supreme Court (.6); revise and supplement same (.9). |
| 06/15/20 | DJF | 1.60 | Revise and supplement draft reply (property rights section) and circulate internally for edits/comments. |

July 29, 2020
Invoice # 4520236

Dinsmore & Shohl LLP
Client Number ⃞ 123837.17
**Matter: Non-Bankruptcy Litigation**

| | | | |
|---|---|---|---|
| 06/15/20 | TMC | 0.20 | Columbia Gas: Correspond with D. Feichtner and A. Kwiatkowski regarding revisions to draft reply brief. |
| 06/15/20 | TMC | 0.20 | Columbia Gas: Correspond with D. Feichtner regarding plan for preparation of tables of contents and authorities for reply brief. |
| 06/15/20 | TMC | 3.10 | Columbia Gas: Review, revise and edit property rights section of reply brief. |
| 06/15/20 | TMC | 1.80 | Columbia Gas: Review, revise and edit section on proposition of law No. 2 in reply brief. |
| 06/15/20 | TMC | 1.20 | Columbia Gas: Review, revise and edit section on proposition of law No. 3 in reply brief. |
| 06/15/20 | TMC | 0.20 | Columbia Gas: Conference with D. Feichtner regarding revisions to draft reply brief. |
| 06/15/20 | BDC | 0.90 | Additional preparation for and participation in Court Ordered Status Conference on Greene County Tax Assessment Appeals. |
| 06/15/20 | ARK | 3.40 | Review record and review/revise Reply Brief and citations to record (2.0); conferences and emails with team regarding Reply Brief (1.4). |
| 06/16/20 | DJF | 5.40 | Review, revise and supplement draft of reply brief. |
| 06/16/20 | TMC | 0.20 | Columbia Gas: Conference with D. Feichtner regarding preparation of reply brief. |
| 06/16/20 | TMC | 0.10 | Columbia Gas: Conferenc with C. Smith regarding review of legal authority citations in reply brief. |
| 06/16/20 | TMC | 0.10 | Columbia Gas: Correspond with A. Kwiatkowski regarding review of draft reply brief and addition of record cites. |
| 06/16/20 | TMC | 0.20 | Columbia Gas: Correspond with D. Feichtner and A. Kwiatkowski regarding coordination of reply brief tasks. |
| 06/16/20 | TMC | 0.10 | Columbia Gas: Correspond with D. Feichtner regarding status of reply brief preparation. |
| 06/16/20 | TMC | 0.10 | Columbia Gas: Correspond with C. Smith regarding cite checking of case law cited in brief. |
| 06/16/20 | TMC | 0.80 | Columbia Gas: Review and revise reply brief to the Ohio Supreme Court. |
| 06/16/20 | ARK | 3.10 | Review record and review/revise Reply Brief and citations to record (2.1); conferences and emails with team regarding Reply Brief (1.0). |
| 06/16/20 | CJS | 0.10 | Correspondence with Tom Connor regarding OVCC Ohio Supreme Court reply brief. |
| 06/16/20 | BDC | 0.30 | Telephone conference and correspondence with E. Banks regarding settlement of Greene County Tax Assessment Appeals. |
| 06/16/20 | BDC | 1.00 | Draft Memorandum to J. Witt and E. Banks regarding status and settlement of Greene County Tax Assessment Appeals. |
| 06/16/20 | BDC | 0.40 | Telephone conference and correspondence with W. Carson (Counsel to PADEP), M. Heilman (Counsel to PADEP) and R. Thomson (Counsel to N. King) regarding status, settlement and discovery issues in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 06/16/20 | BDC | 1.60 | Complete preparation of Responses to First Set of Discovery Requests from N. King in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 06/16/20 | BDC | 0.30 | Telephone conference with E. Banks re settlement of N. King Subsidence Appeal pending before the Pennsyvlania Environmental |

7

July 29, 2020
Invoice # 4520236

Dinsmore & Shohl LLP
Client Number ‖ 123837.17
**Matter: Non-Bankruptcy Litigation**

|  |  |  | Hearing Board. |
|---|---|---|---|
| 06/17/20 | DJF | 6.30 | Revise, supplement and finalize draft reply brief to Ohio Supreme Court. |
| 06/17/20 | DJF | 0.30 | Conference with A. Kwiatkowski regarding various issues associated with outstanding citations to reply brief to Ohio Supreme Court. |
| 06/17/20 | ARK | 4.10 | Review Supreme Court Practice Rules for possible inclusion of supplement (0.3); review/revise Reply Brief and include revised citations (2.9); emails and conferences with team regarding Reply Brief (0.9). |
| 06/17/20 | TMC | 0.20 | Columbia Gas:  Correspond with D. Feichtner and A. Kwiatkowski regarding revisions to draft reply brief. |
| 06/17/20 | TMC | 0.10 | Columbia Gas:  Correspond with A. Kwiatkowski regarding Ohio Supreme Court property case. |
| 06/17/20 | TMC | 0.10 | Columbia Gas:  Correspond with D. Feichtner regarding draft of brief for client review. |
| 06/17/20 | BDC | 1.00 | Draft Supplemental Discovery Requests to N. King in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 06/17/20 | BDC | 1.00 | Prepare for deposition of N. King in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 06/18/20 | DJF | 0.50 | Communications with A. Kwiatkowski and T. Connor in connection with finalizing reply brief to Ohio Supreme Court. |
| 06/18/20 | TMC | 1.80 | Columbia Gas:  Review and edit draft reply to the Ohio Supreme Court. |
| 06/18/20 | TMC | 0.20 | Columbia Gas:  Confer with C. Smith regarding result of citation review. |
| 06/18/20 | TMC | 0.40 | Columbia Gas:  Confer with D. Feichtner regarding revisions to draft reply brief and preparation of citations, table of contents and table of authorities. |
| 06/18/20 | TMC | 0.30 | Columbia Gas:  Correspond with D. Feichtner and A. Kwiatkowski regarding new draft introduction to brief. |
| 06/18/20 | TMC | 1.40 | Columbia Gas:  Revise and edit citation to brief and edit brief for length. |
| 06/18/20 | ARK | 1.70 | Review Supreme Court Practice Rules for possible formatting requirements (0.2); conferences and emails with D. Feichtner and T. Connor regarding revising and finalizing Reply Brief (1.0); revise Reply Brief (0.5). |
| 06/18/20 | TMC | 0.10 | Columbia Gas:  Correspond with D. Feichtner regarding status of brief finalization. |
| 06/18/20 | TMC | 0.30 | Columbia Gas:  Revise draft reply brief for length. |
| 06/18/20 | TMC | 0.30 | Conference with A. Kwiatkowski regarding finalization of brief. |
| 06/18/20 | CJS | 1.80 | Review and revise OVCC reply brief. |
| 06/18/20 | CJS | 0.10 | Plan and prepare approach to OVCC reply brief with Tom Connor. |
| 06/19/20 | ARK | 1.90 | Review/revise Reply Brief and emails with team regarding same. |
| 06/19/20 | TMC | 0.10 | Columbia Gas:  Correspond with D. Feichtner regarding draft brief. |
| 06/19/20 | TMC | 0.10 | Columbia Gas:  Correspond with C. Smith regarding review of brief |

July 29, 2020
Invoice # 4520236

Dinsmore & Shohl LLP
Client Number ‖ 123837.17
**Matter: Non-Bankruptcy Litigation**

|            |       |      | formatting rules. |
|------------|-------|------|-------------------|
| 06/19/20 | DJF | 2.20 | Complete final review of reply brief to Ohio Supreme Court. |
| 06/19/20 | TMC | 0.40 | Columbia Gas:  Correspond with D. Feichtner, A. Kwiatkowski and C. Smith regarding final review and edits of Ohio Supreme Court reply brief. |
| 06/19/20 | TMC | 0.20 | Columbia Gas:  Review Table of Contents and Table of Authorities in reply brief. |
| 06/19/20 | TMC | 1.20 | Columbia Gas:  Review, revise, proofread and edited draft reply brief to the Ohio Supreme Court. |
| 06/19/20 | TMC | 0.10 | Columbia Gas:  Correspond with D. Feichtner and A. Kwiatkowski regarding revision of section heading in reply brief. |
| 06/19/20 | TMC | 0.30 | Columbia Gas:  Confer with D. Feichtner regarding filing and service of brief. |
| 06/19/20 | TMC | 0.20 | Columbia Gas:  Review filing and service copies of brief. |
| 06/19/20 | TMC | 0.20 | Columbia Gas:  Assess brief structure and formatting rules. |
| 06/19/20 | TMC | 0.40 | Columbia Gas:  Review and finalize formatting of brief to prepare for filing. |
| 06/19/20 | CJS | 2.10 | Revise portions of OVCC reply brief in preparation for filing. |
| 06/19/20 | WER | 3.20 | Review and analyze The Ohio Valley Coal Company‖s Reply Brief and related case law in Columbia Gas Transmission civil litigation. |
| 06/22/20 | LH | 2.00 | Review Supplement Plan to identify any potential warrant holders. |
| 06/22/20 | BDC | 0.70 | Final review of and revions to Responses to First Set of Discovery Requests from N. King in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 06/22/20 | BDC | 1.00 | Prepare responses to First Set of Information Discovery Requests from PADEP in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 06/22/20 | BDC | 0.30 | Telephone conference with M. Heilman (Counsel to PADEP) and W. Carson (Counsel to PADEP) regarding status and settlement of N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 06/23/20 | WER | 0.10 | Review correspondence regarding indemnification issues in Wilson civil litigation. |
| 06/23/20 | BDC | 1.50 | Prepare for deposition of J.D. Floris of the Pennsylvania Department of Enviornmental Protection in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 06/23/20 | BDC | 0.30 | Telephone conference with R. Thomson (Counsel to N. King) regarding settlement of N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 06/23/20 | BDC | 0.30 | Telephone conference and correspondence with E. Banks regarding retention of expert in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 06/23/20 | BDC | 0.60 | Additional review and analysis of N. King's Responses to Maple Creek Mining, Inc.'s First Set of Discovery Requests. |
| 06/23/20 | BDC | 0.30 | Draft Status Report to Judge Beckman in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |

July 29, 2020
Invoice # 4520236

Dinsmore & Shohl LLP
Client Number 123837.17
**Matter: Non-Bankruptcy Litigation**

| Date | Atty | Hours | Description |
|---|---|---|---|
| 06/24/20 | DJF | 0.10 | Circulate oral argument notice to client regarding Ohio Supreme Court appeal adverse to Columbia Gas. |
| 06/24/20 | TMC | 0.10 | Columbia Gas:  Review order setting oral argument. |
| 06/24/20 | TMC | 0.20 | Columbia Gas:  Correspond with A. Kwiatkowski and D. Feichter regarding oral argument preparation. |
| 06/24/20 | ARK | 1.00 | Review  Notice of Oral Argument issued by Court (0.1); review property rights oral argument recently argued before Ohio Supreme Court; (0.5); emails with team regarding oral argument research and resources (0.4). |
| 06/24/20 | WER | 0.10 | Review Notice of Oral argument in Columbia Gas Transmission civil litigation. |
| 06/24/20 | BDC | 2.00 | Continue preparation of Motion for Summary Judgment and Supporting Memorandum in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board |
| 06/25/20 | DJF | 0.30 | Review and analyze videoconferencing procedures for anticipated oral argument before Supreme Court regarding Columbia Gas appeal. |
| 06/25/20 | BDC | 0.60 | Telephone conferences and correspondence with E. Banks and various mining engineers regarding  willingness/availability to provide expert testimony on subsidence damage in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 06/26/20 | DJF | 1.30 | Begin oral argument prep for Supreme Court appeal. |
| 06/29/20 | DJF | 4.50 | Prepare outline for Ohio Supreme Court oral argument. |

Total Hours    184.20

10



CALIFORNIA ▯ COLORADO ▯ CONNECTICUT
FLORIDA ▯ GEORGIA ▯ ILLINOIS ▯ KENTUCKY
MASSACHUSETTS ▯ MICHIGAN ▯ OHIO
PENNSYLVANIA ▯ WASHINGTON, D.C. ▯ WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                    July 29, 2020
46226 National Road                                             Invoice # 4520237
St. Clairsville OH 43950


Billing Attorney - William E Robinson

Client Number - 123837.19
Matter: Meetings and Communications With Creditors

---

## Remittance Advice

For Professional Services Rendered Through June 30, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 217.50 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 217.50 |
| **Total Due for Current Professional Services** | **$ 217.50** |

| | |
|---|---:|
| Previous Balance Owed | $ 2,261.19 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

---

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:      Dinsmore and Shohl LLP
               PO Box 639038
               Cincinnati, Ohio 45263-9038

By Wire/ACH:   Bank: Fifth Third Bank
               Account Name: Dinsmore and Shohl LLP
               ABA Number: 042000314        Swift Code: FTBCUS3C
               Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

July 29, 2020
Invoice # 4520237

Dinsmore & Shohl LLP
Client Number 123837.19
**Matter: Meetings and Communications With Creditors**

**Previous Invoices Outstanding**

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4370772 | 12/31/19 | $ 10,077.50 | $ 9,613.23 | $ 464.27 |
| 4392311 | 01/31/20 | $ 10,850.64 | $ 10,350.75 | $ 499.89 |
| 4414094 | 02/27/20 | $ 5,901.50 | $ 5,629.62 | $ 271.88 |
| 4459173 | 04/17/20 | $ 1,624.00 | $ 1,461.60 | $ 162.40 |
| 4481084 | 05/26/20 | $ 942.50 | $ 848.25 | $ 94.25 |
| 4498637 | 06/19/20 | $ 768.50 | $ 0.00 | $ 768.50 |

Total Previous Outstanding Balance     $ 2,261.19

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

July 29, 2020
Invoice # 4520237

Dinsmore & Shohl LLP
Client Number‖ 123837.19
**Matter: Meetings and Communications With Creditors**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | | 0.30 | |
| | Partner | | |
| | Total Hours / Fees | 0.30 | $ 217.50 |
| | Current Amount Due This Invoice | | $217.50 |

1

July 29, 2020
Invoice # 4520237

Dinsmore & Shohl LLP
Client Number  123837.19
**Matter: Meetings and Communications With Creditors**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 06/03/20 | KML | 0.30 | Attention to emails with non-debtor contracting parties. |

| | | | |
|------|-----------|-------|-------------|
| | Total Hours | 0.30 | |

2



CALIFORNIA ▯ COLORADO ▯ CONNECTICUT
FLORIDA ▯ GEORGIA ▯ ILLINOIS ▯ KENTUCKY
MASSACHUSETTS ▯ MICHIGAN ▯ OHIO
PENNSYLVANIA ▯ WASHINGTON, D.C. ▯ WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                  July 29, 2020
46226 National Road                                        Invoice # 4520238
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.20
Matter: Non-Working Travel

## Remittance Advice

For Professional Services Rendered Through June 30, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 604.50 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 604.50 |
| **Total Due for Current Professional Services** | **$ 604.50** |

Previous Balance Owed                                              $ 531.19
(see outstanding invoice listing attached)

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:      Dinsmore and Shohl LLP
               PO Box 639038
               Cincinnati, Ohio 45263-9038

By Wire/ACH:   Bank: Fifth Third Bank
               Account Name: Dinsmore and Shohl LLP
               ABA Number: 042000314          Swift Code: FTBCUS3C
               Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

July 29, 2020
Invoice # 4520238

Dinsmore & Shohl LLP
Client Number 123837.20
**Matter: Non-Working Travel**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4405540 | 01/01/20 | $ 435.00 | $ 414.96 | $ 20.04 |
| 4392314 | 01/31/20 | $ 1,609.50 | $ 1,535.35 | $ 74.15 |
| 4429931 | 02/28/20 | $ 2,392.05 | $ 2,281.85 | $ 110.20 |
| 4456146 | 03/26/20 | $ 2,692.50 | $ 2,568.46 | $ 124.04 |
| 4477965 | 04/17/20 | $ 2,027.55 | $ 1,824.79 | $ 202.76 |
| | | Total Previous Outstanding Balance | | $ 531.19 |

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

July 29, 2020
Invoice # 4520238

Dinsmore & Shohl LLP
Client Number ‖ 123837.20
**Matter: Non-Working Travel**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Brandon D Coneby | | 2.60 | |
| | Partner | | |
| | Total Hours / Fees | 2.60 | $ 604.50 |
| | Current Amount Due This Invoice | | $604.50 |

1

July 29, 2020
Invoice # 4520238

Dinsmore & Shohl LLP
Client Number‖ 123837.20
**Matter: Non-Working Travel**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 06/15/20 | BDC | 1.30 | Travel from Dinsmore Office in Pittsburgh, Pennsylvania to Greene County Courthourse in Waynesburg, Pennsylvania to attend Court Ordered Status Conference on Greene County Tax Assessment Appeals. |
| 06/15/20 | BDC | 1.30 | Travel from Greene County Courthourse in Waynesburg, Pennsylvania to Dinsmore Office in Pittsburgh, Pennsylvania to attend Court Ordered Status Conference on Greene County Tax Assessment Appeals. |

Total Hours    2.60

2



CALIFORNIA ▌ COLORADO ▌ CONNECTICUT
FLORIDA ▌ GEORGIA ▌ ILLINOIS ▌ KENTUCKY
MASSACHUSETTS ▌ MICHIGAN ▌ OHIO
PENNSYLVANIA ▌ WASHINGTON, D.C. ▌ WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                          July 29, 2020
46226 National Road                                                  Invoice # 4520239
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.21
Matter: Plan and Disclosure Statement

---

### Remittance Advice

For Professional Services Rendered Through June 30, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 665.50 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 665.50 |
| **Total Due for Current Professional Services** | **$ 665.50** |

Previous Balance Owed                                                       $ 733.70
(see outstanding invoice listing attached)

### Payment Due on Receipt

---

Please Return a Copy of this Remittance Advice with your Payment to:

| By Check: | Dinsmore and Shohl LLP |
| | PO Box 639038 |
| | Cincinnati, Ohio 45263-9038 |

---

| By Wire/ACH: | Bank: Fifth Third Bank |
| | Account Name: Dinsmore and Shohl LLP |
| | ABA Number: 042000314        Swift Code: FTBCUS3C |
| | Account Number: 7027505945 |

---

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

July 29, 2020
Invoice # 4520239

Dinsmore & Shohl LLP
Client Number □ 123837.21
**Matter: Plan and Disclosure Statement**

## Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4459170 | 04/17/20 | $ 652.50 | $ 587.25 | $ 65.25 |
| 4481082 | 05/26/20 | $ 6,684.50 | $ 6,016.05 | $ 668.45 |
| | | Total Previous Outstanding Balance | | $ 733.70 |

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

July 29, 2020
Invoice # 4520239

Dinsmore & Shohl LLP
Client Number ‖ 123837.21
**Matter: Plan and Disclosure Statement**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours |
|---|---|---|
| Kim Martin Lewis | Partner | 0.80 |
| Alexandra S. Horwitz | Associate | 0.20 |
| Sara A Johnston | Associate | 0.10 |
| | Total Hours / Fees | 1.10 |

580.00

58.00

27.50

$ 665.50

Current Amount Due This Invoice            $665.50

1

July 29, 2020
Invoice # 4520239

Dinsmore & Shohl LLP
Client Number 123837.21
**Matter: Plan and Disclosure Statement**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 06/03/20 | KML | 0.60 | Review objections filed to confirmation of plan and sale. |
| 06/04/20 | ASH | 0.20 | Correspond with B. Schlauch (Longview) regarding Confirmation Hearing and plan objection/voting deadline. |
| 06/12/20 | KML | 0.20 | Telephone call with Joe Graham regarding Plan language. |
| 06/22/20 | SAJ | 0.10 | Attention to exclusivity deadline for potential extension. |

Total Hours       1.10

2



CALIFORNIA ▯ COLORADO ▯ CONNECTICUT
FLORIDA ▯ GEORGIA ▯ ILLINOIS ▯ KENTUCKY
MASSACHUSETTS ▯ MICHIGAN ▯ OHIO
PENNSYLVANIA ▯ WASHINGTON, D.C. ▯ WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                      July 29, 2020
46226 National Road                                               Invoice # 4520240
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.22
Matter: Real Estate

---

### Remittance Advice

For Professional Services Rendered Through June 30, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 107,993.50 |
| Attorney Costs | $ 18.81 |
| Current Total Due for Professional Services | $ 108,012.31 |
| **Total Due for Current Professional Services** | **$ 108,012.31** |

| | |
|---|---:|
| Previous Balance Owed | $ 85,867.20 |
| (see outstanding invoice listing attached) | |

### Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:    Dinsmore and Shohl LLP
             PO Box 639038
             Cincinnati, Ohio 45263-9038

By Wire/ACH:  Bank: Fifth Third Bank
              Account Name: Dinsmore and Shohl LLP
              ABA Number: 042000314          Swift Code: FTBCUS3C
              Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

July 29, 2020
Invoice # 4520240

Dinsmore & Shohl LLP
Client Number ▯ 123837.22
**Matter: Real Estate**

**Previous Invoices Outstanding**

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4477870 | 04/17/20 | $ 31.00 | $ 0.00 | $ 31.00 |
| 4481081 | 05/26/20 | $ 26,225.50 | $ 23,602.95 | $ 2,622.55 |
| 4498638 | 06/19/20 | $ 83,213.65 | $ 0.00 | $ 83,213.65 |
| | | | Total Previous Outstanding Balance | $ 85,867.20 |

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

July 29, 2020
Invoice # 4520240

Dinsmore & Shohl LLP
Client Number 123837.22
**Matter: Real Estate**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours |
|---|---|---|
| Brandon D Coneby | Partner | 48.60 |
| Christopher J. Plybon | Partner | 47.20 |
| William E Robinson | Partner | 0.30 |
| Adam T. Harlow | Associate | 42.30 |
| Bryon D. Collier | Associate | 118.80 |
| Ian G. Henry | Associate | 2.40 |
| Lauren K. Levenson | Associate | 0.20 |
| Alyson D Smith | Paralegal | 11.50 |
| Annette J. Javorsky | Paralegal | 103.50 |
| Total Hours / Fees | | 374.80 | $ 107,993.50 |

### Summary of Current Attorney Costs Incurred

Audio Conference                    $ 18.81

1

July 29, 2020
Invoice # 4520240

Dinsmore & Shohl LLP
Client Number⍰ 123837.22
**Matter: Real Estate**

Total Attorney Costs                  $18.81

Current Amount Due This Invoice       $108,012.31

2

July 29, 2020
Invoice # 4520240

Dinsmore & Shohl LLP
Client Number 123837.22
**Matter: Real Estate**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 06/01/20 | AJ | 1.90 | Work on entries for Marshall County, West Virginia in spreadsheet. (Union District) |
| 06/01/20 | AJ | 1.60 | Review Sheriff's Office tax tickets in Marshall County regarding irregular tax tickets and parcel information. |
| 06/01/20 | AJ | 1.10 | Review digital courthouse printouts regarding acreage and ownership information for Marshall County parcels. |
| 06/01/20 | BDC | 1.70 | Review Marion County Sheriff tax records for Bingamon Creek tracts. |
| 06/01/20 | BDC | 1.50 | Revise real property exhibit for Marion County Bingamon Creek tracts. |
| 06/01/20 | BDC | 1.60 | Review Marion County Sheriff tax records for Brush Run tracts. |
| 06/01/20 | BDC | 1.80 | Revise real property spreadsheat for Marion County Brush Creek tracts. |
| 06/01/20 | BDC | 1.90 | Review Marion County Sheriff tax records for Wiseman Runs tracts. |
| 06/01/20 | BDC | 1.50 | Revise real property spreadsheet for Marion County Wisemans Run tracts. |
| 06/01/20 | CJP | 0.60 | Prepare information for conference call with Ernie Banks and Brandon Coneby regarding property transfers in West Virginia. |
| 06/01/20 | CJP | 0.40 | Conference call with Ernie Banks and Brandon Coneby regarding property transfers in West Virginia and Pennsylvania. |
| 06/01/20 | CJP | 0.30 | Review property assessments in Marshall County, West Virginia. |
| 06/01/20 | CJP | 0.40 | Address discrepancies between Company records and property tax assessments in Marshall County, West Virginia. |
| 06/01/20 | CJP | 0.50 | Prepare exhibits to conveyances for Monongalia County, West Virginia, Battelle District, Subdistrict 214 for CCC RCPC LLC assessments. |
| 06/01/20 | CJP | 0.30 | Address discrepancies between Company records and property assessments in Monongalia County, West Virginia. |
| 06/01/20 | BDC | 0.40 | Telephone conference and correspondence with E. Banks and C. Plybon regarding status of property transfers in West Virginia and Pennsylvania as part of 363 Asset Sale. |
| 06/01/20 | BDC | 4.00 | Continue prearation of transfer documents for Allegheny County, Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 06/02/20 | AJ | 1.10 | Review Sheriff's Office tax tickets in Marshall County regarding irregular tax tickets and parcel information. |
| 06/02/20 | AJ | 0.70 | Work on entries for Marshall County, West Virginia in spreadsheet. (Union District) |
| 06/02/20 | AJ | 0.70 | Review digital courthouse printouts regarding acreage and ownership information for Marshall County parcels. |
| 06/02/20 | BDC | 1.60 | Review Marion County Sheriff tax records for Buffalo Creek tracts. |
| 06/02/20 | BDC | 1.80 | Revise real property spreadsheet for Marion County Buffalo Creek tracts. |
| 06/02/20 | BDC | 1.40 | Review Marion County Sheriff tax records for Marion County Renick Big Run tracts. |
| 06/02/20 | BDC | 1.50 | Revise real property spreadsheet for Marion County Renick Big Run |

July 29, 2020
Invoice # 4520240

Dinsmore & Shohl LLP
Client Number 123837.22
**Matter: Real Estate**

| | | | |
|---|---|---|---|
| | | | tracts. |
| 06/02/20 | BDC | 0.80 | Review Marion County Sheriff tax records for Crab Apple tracts. |
| 06/02/20 | BDC | 0.90 | Revise real property spreadsheet for Marion County Crab Apple tracts. |
| 06/02/20 | CJP | 0.30 | Review additional information provided by the Company regarding leases to be transferred in West Virginia. |
| 06/02/20 | CJP | 0.40 | Review additional information provided by the Company regarding easements to be transferred in West Virginia. |
| 06/02/20 | CJP | 0.30 | Work on format of exhibit to conveyances in West Virginia. |
| 06/02/20 | CJP | 0.50 | Preparation of exhibit for conveyance of property in Battelle District, Monongalia County, West Virginia. |
| 06/02/20 | CJP | 0.60 | Review discrepancies between County's assessment information and company records for Doddridge County, West Virginia. |
| 06/03/20 | BDC | 1.80 | Review Marion County Sheriff Tax records for Mannington district parcels. |
| 06/03/20 | BDC | 2.30 | Revise real property spreadsheet for Marion County Mannington district parcels. |
| 06/03/20 | BDC | 1.20 | Review Marion County Sheriff tax records for Consolidation Land Development parcels. |
| 06/03/20 | CJP | 0.40 | Preparation of exhibit for conveyance of property in Battelle District, Monongalia County, WV. |
| 06/03/20 | CJP | 0.30 | Review discrepancies between County's assessment information and company records for Monongalia County, WV. |
| 06/03/20 | CJP | 0.30 | Review discrepancies between County's assessment information and company records for Marion County, WV. |
| 06/03/20 | AS | 2.80 | Continue title examination online in Marion County. |
| 06/03/20 | BDC | 1.20 | Telephone conference and correspondence with J. Fintel (Counsel - Kirkland & Ellis) and L. Ruxton (Paralegal - Kirkland and Ellis) regarding revisions to Asset Purchase Agreement and quit-claim deeds for property transfers in West Virginia and Pennsylvania as part of 363 Asset Sale. |
| 06/03/20 | BDC | 0.80 | Review and revise "Model" Special Warranty Deed and Quit-claim Deed associated with property transfers in Pennsylvania as part of 363 Asset Sale. |
| 06/03/20 | BDC | 0.40 | Telephone conference and correspondence with E. Banks regarding ability to issue special warranty deeds for property transfers in Pennsylvania's part of 363 Asset Sale. |
| 06/03/20 | BDC | 0.30 | Telephone conference and correspondence with E. Banks regarding potential encumberances on title associated with Randall Mick transaction. |
| 06/03/20 | BDC | 1.00 | Review and analyze documents regarding potential encumbrances on title associated with Randall Mick transaction. |
| 06/03/20 | BDC | 0.30 | Review, analyze and revise revisions to Asset Purchase Agreement regarding recordability of deeds, easements and assignments in West Virginia and Pennsylvania. |
| 06/04/20 | BDC | 1.60 | Review Marion County Sheriff Tax records for Lincoln HTS parcels. |

July 29, 2020
Invoice # 4520240

Dinsmore & Shohl LLP
Client Number ▯ 123837.22
**Matter: Real Estate**

| | | | |
|---|---|---|---|
| 06/04/20 | BDC | 1.80 | Revise real property spreadsheet for Lincoln HTS parcels. |
| 06/04/20 | BDC | 1.40 | Review Marion County Sheriff tax records for Neil Thomas tracts. |
| 06/04/20 | BDC | 1.70 | Revise real property spreadsheet for Marion County Neil Thomas tracts. |
| 06/04/20 | CJP | 0.80 | Prepare Exhibit for conveyances - CCC-RCPC parcels in Monongalia County, Battelle District, Subdistrict 714. |
| 06/04/20 | CJP | 0.40 | Review discrepancies between Company information and County tax assessment parcels in Monongalia County, Battelle District. |
| 06/04/20 | CJP | 0.50 | Review discrepancies between Company information and County tax assessment parcels in Monongalia County, Cass District. |
| 06/04/20 | CJP | 0.70 | Prepare Exhibit for conveyances - CCC-RCPC parcels in Monongalia County, Cass District, Subdistrict 710. |
| 06/04/20 | CJP | 0.40 | Coordination of review of tax parcels for West Virginia properties. |
| 06/04/20 | ATH | 0.50 | Prepare Exhibit with respect to property descriptions for mineral interests in Monongalia Co., Grant District, Tax Map 713. |
| 06/04/20 | ATH | 0.50 | Resolve discrepancies between client property spreadsheet and tax assessor records for mineral interest in Monongalia Co., Grant District, Tax Map 713. |
| 06/04/20 | ATH | 0.60 | Prepare Exhibit with respect to property descriptions for mineral interests in Monongalia Co., Grant District, Tax Map 770. |
| 06/05/20 | AJ | 2.30 | Review digital courthouse printouts regarding acreage and ownership information for Marshall County parcels. |
| 06/05/20 | AJ | 1.80 | Review Sheriff's Office tax tickets in Marshall County regarding irregular tax tickets and parcel information. |
| 06/05/20 | AJ | 2.10 | Work on entries for Marshall County, West Virginia in spreadsheet. (Union District) |
| 06/05/20 | AJ | 1.30 | Work on entries for Marshall County, West Virginia in spreadsheet. (Washington District) |
| 06/05/20 | BDC | 2.30 | Review Marion County Sheriff tax records for parcels in Mannington District. |
| 06/05/20 | BDC | 1.80 | Revise real property spreadsheet for Marion County parcels in Mannington District. |
| 06/05/20 | BDC | 1.60 | Review Marion County Sheriff tax records for parcels in Mannington District map 57. |
| 06/05/20 | BDC | 1.50 | Revise real property spreadsheet for parcels in Marion County Mannington District map 57. |
| 06/05/20 | CJP | 0.40 | Review proposed form of Special Warranty Deed. |
| 06/05/20 | CJP | 0.30 | Review proposed form of Assignment of Leases. |
| 06/05/20 | CJP | 0.50 | Review questions concerning recording requirement for deeds in WV. |
| 06/05/20 | CJP | 0.80 | Prepare Exhibit to deed for Monongalia County, Cass District. |
| 06/05/20 | ATH | 2.90 | Prepare Exhibit with respect to property descriptions for mineral interests in Monongalia Co., Grant District, Tax Parcel 713. |
| 06/05/20 | ATH | 0.50 | Resolve discrepancies between client property spreadsheet and tax assessor records for mineral interest in Monongalia Co., Grant District, Tax Parcel 713. |

July 29, 2020
Invoice # 4520240

Dinsmore & Shohl LLP
Client Number 123837.22
**Matter: Real Estate**

| | | | |
|---|---|---|---|
| 06/05/20 | ATH | 1.70 | Prepare Exhibit with respect to property descriptions for mineral interests in Monongalia Co., Grant District, Tax Parcel 712. |
| 06/05/20 | ATH | 0.40 | Resolve discrepancies between client property spreadsheet and tax assessor records for mineral interest in Monongalia Co., Grant District, Tax Parcel 712. |
| 06/05/20 | BDC | 0.30 | Telephone conference and correspondence with J. Fintel (Counsel - Kirkland & Ellis) regarding tax and recording issues associated with transfer of properties in West Virginia and Pennsylvania as part of 363 Asset Sale. |
| 06/05/20 | BDC | 0.70 | Prepare for June 15, 2020 Court Mandated Settlement Conference on Greene County Tax Assessment Appeals. |
| 06/07/20 | BDC | 0.40 | Review draft WV form deed for transfer into Murray newco. |
| 06/07/20 | CJP | 0.60 | Review discrepancies between Company property spreadsheet and County tax assessments for parcels in Monongalia County, Cass District. |
| 06/07/20 | CJP | 0.60 | Review discrepancies between Company property spreadsheet and County tax assessments for parcels in Monongalia County, Clay District. |
| 06/08/20 | AJ | 1.50 | Review Sheriff's Office tax tickets in Marshall County regarding irregular tax tickets and parcel information. |
| 06/08/20 | AJ | 0.60 | Work on entries for Marshall County, West Virginia in spreadsheet. (Washington District) |
| 06/08/20 | AJ | 0.90 | Work on entries for Marshall County, West Virginia in spreadsheet. (Webster District) |
| 06/08/20 | AJ | 1.10 | Review digital courthouse printouts regarding acreage and ownership information for Marshall County parcels. |
| 06/08/20 | BDC | 1.80 | Review Marion County Sheriff tax records for Mannington District Map 12. |
| 06/08/20 | BDC | 1.40 | Revise real property spreadsheet for Marion County parcels in Mannington District Map 12. |
| 06/08/20 | BDC | 1.60 | Review Marion County Sheriff tax records for Mannington District Map 14. |
| 06/08/20 | BDC | 1.60 | Revise real property spreadsheet for Marion County parcels in Mannington District Map 14. |
| 06/08/20 | CJP | 0.40 | Telephone conference with Brandon Coneby regarding forms of conveyances and real estate related provisions of the Asset Purchase Agreement. |
| 06/08/20 | CJP | 0.30 | Review issues related to form of special warranty deed. |
| 06/08/20 | CJP | 0.40 | Review issues related to mechanics of recording of conveyances. |
| 06/08/20 | CJP | 0.50 | Review discrepancies between company records and county assessments in Marshall County, WV. |
| 06/08/20 | CJP | 0.20 | Review questions concerning Buyer proposed provisions for conveyances. |
| 06/08/20 | ATH | 0.60 | Prepare Exhibit with respect to property descriptions for mineral interests in Monongalia Co., Grant District, Tax Parcel 712. |
| 06/08/20 | ATH | 3.10 | Prepare Exhibit with respect to property descriptions for mineral interests in Monongalia Co., Grant District, Tax Parcel 711. |

July 29, 2020
Dinsmore & Shohl LLP                                                 Invoice # 4520240
Client Number 123837.22
**Matter: Real Estate**

| | | | |
|---|---|---|---|
| 06/08/20 | ATH | 0.50 | Resolve discrepancies between client property spreadsheet and tax assessor records for mineral interest in Monongalia Co., Grant District, Tax Parcel 711. |
| 06/08/20 | ATH | 1.40 | Prepare Exhibit with respect to property descriptions for mineral interests in Monongalia Co., Grant District, Tax Parcel 710. |
| 06/08/20 | ATH | 0.50 | Resolve discrepancies between client property spreadsheet and tax assessor records for mineral interest in Monongalia Co., Grant District, Tax Parcel 710. |
| 06/08/20 | ATH | 0.90 | Prepare Exhibit with respect to property descriptions for mineral interests in Monongalia Co., Clay District, Tax Parcel 713. |
| 06/08/20 | BDC | 0.40 | Telephone conference and correspondence with C. Plybon regarding forms of conveyances and real estate related provisions of the Asset Purchase Agreement. |
| 06/08/20 | BDC | 1.30 | Address issues associated with clearing potential encumbrances on title associated with Randall Mick transaction. |
| 06/08/20 | BDC | 0.30 | Telephone conference and correspondence with E. Banks regarding status of clearing of potential encumbrances on title associated with Randall Mick transaction. |
| 06/09/20 | AJ | 3.20 | Work on entries in the name of Consolidation Coal Company for Marshall County, West Virginia in spreadsheet. (Webster District) |
| 06/09/20 | AJ | 2.90 | Work on entries in the name of CCC RCPC LLC for Marshall County, West Virginia in spreadsheet. (Webster District) |
| 06/09/20 | AJ | 1.10 | Review digital courthouse printouts regarding acreage and ownership information for Marshall County parcels. |
| 06/09/20 | AJ | 0.90 | Review Sheriff's Office tax tickets in Marshall County regarding irregular tax tickets and parcel information. |
| 06/09/20 | CJP | 0.80 | Conference call between Kirkpatrick property transfer team and Dinsmore property transfer team regarding status of conveyance documents, schedules and exhibits. |
| 06/09/20 | CJP | 0.30 | Review assessment information questions raised in Kirkpatrick conference call. |
| 06/09/20 | CJP | 0.30 | Review questions concerning conveyance documents raised in Kirkpatrick conference call. |
| 06/09/20 | CJP | 0.40 | Review status of WV property conveyance spreadsheet preparation for all counties. |
| 06/09/20 | CJP | 0.60 | Prepare conveyance exhibits for Cass District, Monongalia County, WV - Subdistrict 710. |
| 06/09/20 | CJP | 0.40 | Review discrepancies between Company spreadsheet information and tax assessment information for Cass District, Monongalia County, WV. |
| 06/09/20 | ATH | 2.00 | Prepare Exhibit with respect to property descriptions for mineral interests in Monongalia Co., Clay District, Tax Parcel 713. |
| 06/09/20 | ATH | 1.50 | Prepare Exhibit with respect to property descriptions for mineral interests in Monongalia Co., Clay District, Tax Parcel 712. |
| 06/09/20 | WER | 0.30 | Consultation with Brandon Coneby regarding status of property transfer project and related issues. |
| 06/09/20 | BDC | 1.40 | Review Marion County Sheriff Tax Records on Marion County Mannington District undivided interest parcels. |
| 06/09/20 | BDC | 1.60 | Revise real property spreadsheet for Marion County Mannington district undivided interest parcels. |

July 29, 2020
Invoice # 4520240

Dinsmore & Shohl LLP
Client Number 123837.22
**Matter: Real Estate**

| | | | |
|---|---|---|---|
| 06/09/20 | BDC | 1.60 | Review Marion County Sheriff tax records on Fairmont district undivided interest parcels. |
| 06/09/20 | BDC | 1.80 | Revise real property spreadsheet for Marion County Fairmont District undivided interest parcels. |
| 06/09/20 | BDC | 1.70 | Review Marion County Sheriff Tax records for Lincoln District undivided interest parcels. |
| 06/09/20 | BDC | 1.30 | Revise real property spreadsheet for Marion County Lincoln District undivided interest parcels. |
| 06/09/20 | BDC | 0.80 | Telephone conference with J. Fintel (Counsel - Kirkland & Ellis) and C. Plybon regarding status of conveyance documents, schedules and exhibits. |
| 06/09/20 | BDC | 0.40 | Telephone conference and correspondence with E. Banks regarding status of Greene County negotiations with Greene County Recorder of Deeds and Greene County Tax Assessment Office on identification of tax parcels for property to be transferred in Greene County, Pennsylvania as part of 363 Asset Sale. |
| 06/09/20 | BDC | 0.30 | Telephone conference and correspondence with G. Grimm (Solicitor - Greene County) regarding status of Greene County negotiations with Greene County Recorder of Deeds and Greene County Tax Assessment Office on identification of tax parcels for property to be transferred in Greene County, Pennsylvania as part of 363 Asset Sale. |
| 06/09/20 | BDC | 0.90 | Review, analyze and comment on documents associated with Greene County Recorder of Deeds and Greene County Tax Assessment Office on identification of tax parcels for property to be transferred in Greene County, Pennsylvania as part of 363 Asset Sale. |
| 06/09/20 | BDC | 1.80 | Research regarding identification of tax parcels for property to be transferred in Greene County, Pennsylvania as part of 363 Asset Sale. |
| 06/09/20 | BDC | 1.40 | Research regarding identification of tax parcels for property to be transferred in Allegheny County, Pennsylvania as part of 363 Asset Sale. |
| 06/09/20 | BDC | 0.60 | Additional review of and revisions to "Model" Special Warranty Deed and Quit-claim Deed associated with property transfers in Pennsylvania as part of 363 Asset Sale. |
| 06/10/20 | AJ | 1.10 | Work on entries in the name of Marshall County Coal Company for Marshall County, West Virginia in spreadsheet. (Cameron Corp District) |
| 06/10/20 | AJ | 1.10 | Work on entries in the name of Consolidation Coal Company for Marshall County, West Virginia in spreadsheet. (Cameron Corp District) |
| 06/10/20 | AJ | 3.20 | Work on entries in the name of Consolidation Coal Company for Marshall County, West Virginia in spreadsheet. (Cameron District) |
| 06/10/20 | AJ | 1.20 | Review digital courthouse printouts regarding acreage and ownership information for Marshall County parcels. |
| 06/10/20 | AJ | 0.90 | Review Sheriff's Office tax tickets in Marshall County regarding irregular tax tickets and parcel information. |
| 06/10/20 | LKL | 0.20 | Telephone conference with B. Coneby regarding property transfers in Pennsylvania as part of 363 Asset Sale. |
| 06/10/20 | CJP | 0.70 | Review of discrepancies between Company property records and Marshall County property tax assessments. |

July 29, 2020
Invoice # 4520240

Dinsmore & Shohl LLP
Client Number 123837.22
**Matter: Real Estate**

| | | | |
|---|---|---|---|
| 06/10/20 | CJP | 0.40 | Prepare exhibits for conveyances - Monongalia County, WV, Cass District, Subdistrict 710. |
| 06/10/20 | CJP | 0.30 | Prepare exhibits for conveyances - Monongalia County, WV, Cass District, Subdistrict 711. |
| 06/10/20 | ATH | 2.20 | Prepare Exhibit with respect to property descriptions for mineral interests in Monongalia Co., Clay District, Tax Parcel 712. |
| 06/10/20 | ATH | 0.30 | Resolve discrepancies between client property spreadsheet and tax assessor records for mineral interest in Monongalia Co., Clay District, Tax Parcel 712. |
| 06/10/20 | ATH | 4.10 | Prepare Exhibit with respect to property descriptions for mineral interests in Monongalia Co., Clay District, Tax Parcel 711. |
| 06/10/20 | ATH | 0.60 | Resolve discrepancies between client property spreadsheet and tax assessor records for mineral interest in Monongalia Co., Clay District, Tax Parcel 711. |
| 06/10/20 | BDC | 1.80 | Review Marion County Sheriff Tax records for Fairmont District Map 500 parcels. |
| 06/10/20 | BDC | 1.50 | Revise real property spreadsheet for Marion County Fairmont District Map 500 parcels. |
| 06/10/20 | BDC | 1.60 | Review Marion County Sheriff Tax records for Fairmont District Map 9999 parcels. |
| 06/10/20 | BDC | 1.70 | Revise real property spreadsheet for Marion County Fairmont District Map 9999 parcels. |
| 06/10/20 | BDC | 1.50 | Review and revise Real Estate Schedule for Asset Purchase Agreement to reflect updated information on properties to be transferred in Pennsylvania as part of 363 Asset Sale |
| 06/10/20 | BDC | 1.20 | Review and analyze publicly available information on properties in Allegheny County, Pennsylvania to be transferred as part of 363 Asset Sale |
| 06/10/20 | BDC | 1.50 | Review and analyze publicly available information on properties in Greene County, Pennsylvania to be transferred as part of 363 Asset Sale. |
| 06/10/20 | BDC | 1.60 | Continue prearation of transfer documents for Allegheny County, Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 06/10/20 | BDC | 0.90 | Review and analyze lease documents associated with leashold interests to be transferred in Pennsylvania as part of 363 Asset Sale. |
| 06/10/20 | BDC | 0.30 | Telephone conference with E. Banks regarding clarification on leashold interests to be transferred for Pennsylvania properties as part of 363 Asset Sale. |
| 06/11/20 | AJ | 0.80 | Work on entries in the name of Consolidation Coal Company for Marshall County, West Virginia in spreadsheet. (Clay District) |
| 06/11/20 | AJ | 2.90 | Work on entries in the name of Consolidation Coal Company for Marshall County, West Virginia in spreadsheet. (Franklin District) |
| 06/11/20 | AJ | 0.60 | Review digital courthouse printouts regarding acreage and ownership information for Marshall County parcels. |
| 06/11/20 | AJ | 0.80 | Review Sheriff's Office tax tickets in Marshall County regarding irregular tax tickets and parcel information. |
| 06/11/20 | AJ | 2.40 | Work on entries in the name of Consolidation Coal Company for Marshall County, West Virginia in spreadsheet. (Meade District) |
| 06/11/20 | BDC | 1.80 | Review Marion County Sheriff tax records for Grant District Map 10 parcels. |

July 29, 2020
Invoice # 4520240

Dinsmore & Shohl LLP
Client Number ⌐ 123837.22
**Matter: Real Estate**

| Date | | Hours | Description |
|---|---|---|---|
| 06/11/20 | BDC | 1.60 | Revise real property spreadsheet for Marion County Grant District Map 10 parcels. |
| 06/11/20 | BDC | 1.70 | Review Marion County Sheriff Tax records on Grant District Map 9999 parcels. |
| 06/11/20 | BDC | 1.70 | Revise real property spreadsheet on Marion County Grant District Map 9999 parcels. |
| 06/11/20 | CJP | 0.20 | Email correspondence with Kirkland regarding deed forms. |
| 06/11/20 | CJP | 0.50 | Review questions from Kirkland concerning deed forms and transfer taxes. |
| 06/11/20 | CJP | 0.40 | Review status of preparation of conveyance exhibits. |
| 06/11/20 | CJP | 0.50 | Review discrepancies between Company records and Monongalia County tax assessments - Cass District. |
| 06/11/20 | ATH | 2.20 | Prepare Exhibit with respect to property descriptions for mineral interests in Monongalia Co., Clay District, Tax Parcel 711. |
| 06/11/20 | ATH | 2.30 | Prepare Exhibit with respect to property descriptions for mineral interests in Monongalia Co., Clay District, Tax Parcel 710. |
| 06/11/20 | ATH | 0.40 | Resolve discrepancies between client property spreadsheet and tax assessor records for mineral interest in Monongalia Co., Clay District, Tax Parcel 710. |
| 06/12/20 | AJ | 2.30 | Work on entries in the name of Consolidation Coal Company for Marshall County, West Virginia in spreadsheet. (Liberty District) |
| 06/12/20 | AJ | 0.90 | Review Sheriff's Office tax tickets in Marshall County regarding irregular tax tickets and parcel information. |
| 06/12/20 | AJ | 0.80 | Review digital courthouse printouts regarding acreage and ownership information for Marshall County parcels. |
| 06/12/20 | CJP | 0.60 | Review questions raised by Kirkpatrick regarding forms of conveyances and necessary revisions. |
| 06/12/20 | CJP | 0.70 | Prepare exhibit to conveyances - Monongalia County, WV, Cass District. |
| 06/12/20 | CJP | 0.50 | Review discrepancies between Company records and County assessments in Monongalia County, WV. |
| 06/12/20 | CJP | 0.60 | Review discrepancies between Company records and County assessments in Marshall County, WV. |
| 06/12/20 | CJP | 0.30 | Review Company records for Ohio County, WV and begin preparation of exhibit to conveyances. |
| 06/12/20 | ATH | 2.20 | Prepare Exhibit with respect to property descriptions for mineral interests in Monongalia Co., Clay District, Tax Parcel 710. |
| 06/12/20 | BDC | 1.60 | Review Marion County Sheriff tax records on mineral parcels from DB 872 PG 1047. |
| 06/12/20 | BDC | 1.70 | Revise real property spreadsheet for Marion County parcels from DB 872 PG 1047. |
| 06/12/20 | BDC | 1.40 | Review Marion County Sheriff Tax records on DB 702 PG 82. |
| 06/12/20 | BDC | 1.60 | Revise real property spreadsheet for Marion County parcels in DB702 PG 82. |
| 06/12/20 | BDC | 1.30 | Review Marion County Sheriff tax records on DB 616 PG 591. |
| 06/12/20 | BDC | 1.30 | Revise real property spreadsheet for parcels on DB 616 PG 591. |

July 29, 2020
Invoice # 4520240

Dinsmore & Shohl LLP
Client Number 123837.22
**Matter: Real Estate**

| | | | |
|---|---|---|---|
| 06/13/20 | ATH | 0.90 | Prepare Exhibit with respect to property descriptions for mineral interests in Monongalia Co., Clay District, Tax Parcel 710. |
| 06/13/20 | ATH | 0.70 | Prepare Exhibit with respect to property descriptions for mineral interests in Monongalia Co., Clay District, Tax Parcel 440. |
| 06/13/20 | ATH | 0.30 | Resolve discrepancies between client property spreadsheet and tax assessor records for mineral interest in Monongalia Co., Clay District, Tax Parcel 440. |
| 06/13/20 | ATH | 0.30 | Prepare Exhibit with respect to property descriptions for mineral interests in Monongalia Co., Clay District, Tax Parcel 400. |
| 06/13/20 | ATH | 1.00 | Prepare Exhibit with respect to property descriptions for mineral interests in Monongalia Co., Cass District, Tax Parcel 713. |
| 06/13/20 | ATH | 0.40 | Prepare Exhibit with respect to property descriptions for mineral interests in Monongalia Co., Cass District, Tax Parcel 712. |
| 06/13/20 | BDC | 1.60 | Review Marion County Sheriff tax records for DB 677 PG 1. |
| 06/13/20 | BDC | 1.70 | Revise real property spreadsheet for parcels in DB 677 PG 1. |
| 06/14/20 | ATH | 0.40 | Prepare Exhibit with respect to property descriptions for mineral interests in Monongalia Co., Cass District, Tax Parcel 712. |
| 06/14/20 | ATH | 0.20 | Resolve discrepancies between client property spreadsheet and tax assessor records for mineral interest in Monongalia Co., Clay District, Tax Parcel 712. |
| 06/14/20 | ATH | 0.80 | Prepare Exhibit with respect to property descriptions for mineral interests in Monongalia Co., Cass District, Tax Parcel 711. |
| 06/14/20 | ATH | 0.20 | Resolve discrepancies between client property spreadsheet and tax assessor records for mineral interest in Monongalia Co., Clay District, Tax Parcel 711. |
| 06/14/20 | ATH | 0.50 | Prepare Exhibit with respect to property descriptions for mineral interests in Monongalia Co., Cass District, Tax Parcel 710. |
| 06/14/20 | ATH | 0.50 | Prepare Exhibit with respect to property descriptions for mineral interests in Ohio Co., Ritchie District, Tax Parcel 631. |
| 06/14/20 | ATH | 0.90 | Prepare Exhibit with respect to property descriptions for mineral interests in Ohio Co., Triadelphia District, Tax Parcel 631. |
| 06/14/20 | ATH | 0.50 | Resolve discrepancies between client property spreadsheet and tax assessor records for mineral interest in Ohio Co., Triadelphia District, Tax Parcel 631. |
| 06/14/20 | ATH | 0.20 | Prepare Exhibit with respect to property descriptions for mineral interests in Ohio Co., Wheeling City District, Tax Map W73. |
| 06/14/20 | BDC | 1.60 | Review Marion County Sheriff tax records for DB 589 PG 487. |
| 06/14/20 | BDC | 1.70 | Revise real property spreadsheet for Marion County parcels in DB 589 PG 487. |
| 06/15/20 | AJ | 2.60 | Work on entries in the name of Du Pont Energy Coal Holdings Inc for Wetzel County, West Virginia in spreadsheet. (Church District) |
| 06/15/20 | AJ | 2.90 | Work on entries in the name of Du Pont Energy Coal Holdings Inc for Wetzel County, West Virginia in spreadsheet. (Grant District) |
| 06/15/20 | AJ | 0.60 | Work on entries in the name of Consolidation Coal Company for Wetzel County, West Virginia in spreadsheet. (Church District) |
| 06/15/20 | AJ | 0.90 | Work on entries in the name of CCC Land Resources LLC for Wetzel County, West Virginia in spreadsheet. (Church District) |

July 29, 2020
Invoice # 4520240

Dinsmore & Shohl LLP
Client Number 123837.22
**Matter: Real Estate**

| Date | Initials | Hours | Description |
|---|---|---|---|
| 06/15/20 | AJ | 0.80 | Work on entries in the name of CCC Land Resources LLC for Wetzel County, West Virginia in spreadsheet. (Grant District) |
| 06/15/20 | AJ | 0.80 | Review digital courthouse printouts regarding acreage and ownership information for Wetzel County parcels. |
| 06/15/20 | BDC | 1.80 | Review Marion County Sheriff tax records for Marion County Mannington District PGH seam tracts. |
| 06/15/20 | BDC | 1.70 | Revise real property spreadsheet for Marion County Mannington District PGH seam parcels. |
| 06/15/20 | BDC | 1.80 | Review Marion County Sheriff tax parcels Fairmont District PGH seam parcels. |
| 06/15/20 | BDC | 1.40 | Revise real property spreadsheet for Marion County Fairmont District PGH seam parcels. |
| 06/15/20 | BDC | 0.40 | Revise Form WV Assignment and Assumption Agreement. |
| 06/15/20 | BDC | 0.40 | Revise Form WV Special Warranty Deed. |
| 06/15/20 | BDC | 0.40 | Revise form WV quitclaim deed. |
| 06/15/20 | CJP | 0.80 | Telephone conference with Josh Lintel at Kirkpatrick regarding status of West Virginia conveyance documents and exhibits. |
| 06/15/20 | CJP | 0.60 | Review discrepancies between Company records and County tax assessments in Wetzel County, WV in connection with preparation of exhibits to conveyances. |
| 06/15/20 | CJP | 0.30 | Review discrepancies between Company records and County tax assessments in Ohio County, WV in connection with preparation of exhibits to conveyances. |
| 06/15/20 | CJP | 0.30 | Revise forms of conveyances in WV. |
| 06/15/20 | ATH | 0.60 | Prepare Exhibit and compile tax tickets with respect to Monongalia County mineral interest property descriptions. |
| 06/16/20 | AJ | 3.10 | Work on entries in the name of Consolidation Coal Company for Marion County, West Virginia in spreadsheet. (Mannington District) |
| 06/16/20 | AJ | 2.70 | Work on entries in the name of Consolidation Coal Company for Marion County, West Virginia in spreadsheet. (Paw Paw District) |
| 06/16/20 | AJ | 1.10 | Review digital courthouse printouts regarding acreage and ownership information for Marion County parcels. |
| 06/16/20 | AJ | 1.60 | Review Sheriff's Office tax tickets in Marion County regarding irregular tax tickets and parcel information. |
| 06/16/20 | CJP | 0.60 | Conference call with Murray Energy Project Team regarding status of project elements. |
| 06/16/20 | CJP | 0.40 | Telephone conference with Josh Findell at Kirkpatrick regarding purchaser questions concerning real estate conveyances and responses to concerns raised by purchaser. |
| 06/16/20 | CJP | 0.40 | Review discrepancies between Company spreadsheets and records of the Marion County, WV assessor. |
| 06/16/20 | CJP | 0.40 | Review and revise forms of deeds and assignment of leases. |
| 06/16/20 | CJP | 0.20 | Email correspondence with Victoria Zhou at Kirkpatrick regarding conveyance forms. |
| 06/16/20 | CJP | 0.50 | Prepare exhibits to conveyances for Monongalia County, WV. |

July 29, 2020
Invoice # 4520240

Dinsmore & Shohl LLP
Client Number 123837.22
**Matter: Real Estate**

| | | | |
|---|---|---|---|
| 06/16/20 | BDC | 0.40 | Review WV quit claim issues on Consolidation Coal Company properties. |
| 06/16/20 | BDC | 1.60 | Review Harrison County Sheriff tax records for Consolidation Coal Company parcels. |
| 06/16/20 | BDC | 1.40 | Revise WV real property spreadsheet for Harrison County Consolidation Coal Company parcels. |
| 06/16/20 | BDC | 1.50 | Review Harrison County Sheriff tax records for parcels taxed in name of individuals. |
| 06/16/20 | BDC | 1.50 | Revise WV real property spreadsheet for Harrison County parcels taxed in name of individuals. |
| 06/16/20 | BDC | 0.30 | Telephone conferences and correspondence with G. Grimm (Solicitor - Greene County) and M. Lewis (Greene County Tax Assessor) regarding issues associated with tax parcel identification numbers for property to be transferred in Greene County, Pennsylvania as part of 363 Asset Sale. |
| 06/16/20 | BDC | 0.40 | Telephone conferences and correspondence with E. Banks regarding issues associated with transfer of easements as part of 363 asset sale real estate project. |
| 06/16/20 | BDC | 1.00 | Review and analyze Deeds of Easements for Pennsylvania and West Virginia received from E. Banks in anticipation of transfer as part of 363 Asset Sale. |
| 06/16/20 | IGH | 0.80 | Communication to coordinate efforts regarding omnibus real estate transfer. |
| 06/17/20 | AJ | 1.10 | Review Marshall County Sheriff's Tax Office in order to identify property taxed in the name of The Marshall County Coal Company. |
| 06/17/20 | AJ | 1.10 | Review Marshall County Sheriff's Tax Office in order to identify property taxed in the name of The Ohio County Coal Company. |
| 06/17/20 | AJ | 0.70 | Review Monongalia County Sheriff's Tax Office in order to identify property taxed in the name of The Monongalia County Coal Company. |
| 06/17/20 | AJ | 1.30 | Review and revise entries to the spreadsheet regarding Wetzel County properties. |
| 06/17/20 | AJ | 2.40 | Review and revise entries to the spreadsheet regarding Marshall County properties. |
| 06/17/20 | AJ | 1.90 | Review and revise entries to the spreadsheet regarding Marion County properties. |
| 06/17/20 | BDC | 1.80 | Review and Revise WV real property spreadsheet for tax parcels going to Consol addresses |
| 06/17/20 | BDC | 0.80 | Review and revise WV real property spreadsheet for tax parcels in name of The Harrison County Coal Company. |
| 06/17/20 | BDC | 0.70 | Review and revise WV real property spreadsheet for Marion County parcels in name of individuals. |
| 06/17/20 | BDC | 1.40 | Review Marion County Sheriff tax records for parcels taxed in name of CNX RCPC LLC. |
| 06/17/20 | BDC | 1.80 | Revise Marion County Sheriff tax records for parcels taxed in the name of CNX Land, LLC. |
| 06/17/20 | CJP | 0.30 | Review questions concerning conveyance exhibit information for Doddridge County, WV. |
| 06/17/20 | CJP | 0.60 | Review questions concerning conveyance exhibit information for Harrison County, WV. |
| 06/17/20 | CJP | 0.80 | Review questions concerning conveyance exhibit information for Marshall County, WV. |

13

July 29, 2020
Invoice # 4520240

Dinsmore & Shohl LLP
Client Number 123837.22
**Matter: Real Estate**

| | | | |
|---|---|---|---|
| 06/17/20 | CJP | 0.60 | Review questions concerning conveyance exhibit information for Marion County, WV. |
| 06/17/20 | CJP | 0.50 | Review questions concerning conveyance exhibit information for Ohio County, WV. |
| 06/17/20 | CJP | 0.50 | Review questions concerning conveyance exhibit information for Monongalia County, WV. |
| 06/17/20 | CJP | 0.70 | Review questions concerning conveyance exhibit information for Wetzel County, WV. |
| 06/17/20 | ATH | 1.60 | Review and revise Exhibit with respect to property descriptions for mineral interests in Monongalia Co. |
| 06/17/20 | ATH | 0.40 | Review and revise Exhibit with respect to property descriptions for mineral interests in Ohio Co. |
| 06/17/20 | BDC | 4.40 | Prepare transfer documents for easements in Pennsylvania as part of 363 Asset Sale. |
| 06/17/20 | BDC | 0.30 | Telephone conference and correspondence regarding status of transfer documents for easements in Pennsylvania as part of 363 Asset Sale. |
| 06/17/20 | BDC | 0.30 | Telephone conference and correspondence with E. Banks regarding satisfaction of Deed of Trust associated with Randal Mick Property. |
| 06/17/20 | BDC | 0.40 | Telephone conferences and correspondence with representatives from Marion County West Virginia Recorder's Office regarding documentation associated with Randal Mick Deed of Trust. |
| 06/18/20 | AJ | 0.80 | Review Surface Deeds received regarding Ohio County, West Virginia parcels. |
| 06/18/20 | AJ | 0.40 | Review Surface Deeds received regarding Brooke County, West Virginia parcels. |
| 06/18/20 | AJ | 0.30 | Review Surface Deeds received regarding Doddridge County, West Virginia parcels. |
| 06/18/20 | AJ | 1.10 | Review Surface Deeds received regarding Harrison County, West Virginia parcels. |
| 06/18/20 | AJ | 0.70 | Review Surface Deeds received regarding Marion County, West Virginia parcels. |
| 06/18/20 | AJ | 1.60 | Review Surface Deeds received regarding Marshall County, West Virginia parcels. |
| 06/18/20 | AJ | 0.60 | Review Surface Deeds received regarding Monongalia County, West Virginia parcels. |
| 06/18/20 | AJ | 0.90 | Review Surface Deeds received regarding Wetzel County, West Virginia parcels. |
| 06/18/20 | CJP | 0.50 | Review Company deed information in connection with preparation of exhibits to conveyances - Doddridge County, WV. |
| 06/18/20 | CJP | 0.50 | Review Company deed information in connection with preparation of exhibits to conveyances - Marshall County, WV. |
| 06/18/20 | BDC | 1.20 | Review Marion County Sheriff tax records on Manington District Map 15 Parcels. |
| 06/18/20 | BDC | 1.50 | Review and revise WV real property spreadsheet for Marion County Manington District Map 15 parcels. |
| 06/18/20 | BDC | 2.80 | Complete preparation of transfer documents for Allegheny County, Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 06/18/20 | BDC | 2.70 | Continue preparation of transfer documents for Greene County, Pennsylvania properties to be transferred as part of 363 Asset Sale. |

July 29, 2020
Invoice # 4520240

Dinsmore & Shohl LLP
Client Number 123837.22
**Matter: Real Estate**

| 06/19/20 | AJ | 3.20 | Review Coal Deeds regarding parcels in Marshall County, WV relating to Murray entities. |
| 06/19/20 | AJ | 0.60 | Review Coal Deeds regarding parcels in Doddrige County, WV relating to Murray entities. |
| 06/19/20 | AJ | 0.60 | Review Coal Deeds regarding parcels in Wetzell County, WV relating to Murray entities. |
| 06/19/20 | AJ | 0.90 | Review Coal Deeds regarding parcels in Monongalia County, WV relating to Murray entities. |
| 06/19/20 | AJ | 0.90 | Review Coal Deeds regarding parcels in Harrison County, WV relating to Murray entities. |
| 06/19/20 | AJ | 1.10 | Review Coal Deeds regarding parcels in Marion County, WV relating to Murray entities. |
| 06/19/20 | AJ | 0.60 | Review Coal Deeds regarding parcels in Ohio County, WV relating to Murray entities. |
| 06/19/20 | CJP | 0.50 | Comparison of data room instruments versus spreadsheet entries - Doddridge County, WV. |
| 06/19/20 | CJP | 0.80 | Comparison of data room instruments versus spreadsheet entries - Harrison County, WV. |
| 06/19/20 | CJP | 0.80 | Comparison of data room instruments versus spreadsheet entries - Marion County, WV. |
| 06/19/20 | CJP | 1.20 | Comparison of data room instruments versus spreadsheet entries - Marshall County, WV. |
| 06/19/20 | CJP | 0.60 | Comparison of data room instruments versus spreadsheet entries - Monongalia County, WV. |
| 06/19/20 | CJP | 0.70 | Comparison of data room instruments versus spreadsheet entries - Ohio County, WV. |
| 06/19/20 | CJP | 0.40 | Comparison of data room instruments versus spreadsheet entries - Wetzel County, WV. |
| 06/22/20 | AJ | 0.50 | Review spreadsheet regarding properties located Brooke County, WV and identify the name of the entity each parcel is owned by. |
| 06/22/20 | AJ | 0.80 | Review spreadsheet regarding properties located Doddrige County, WV and identify the name of all entities for which each parcel is owned by. |
| 06/22/20 | AJ | 1.50 | Review spreadsheet regarding properties located Harrison County, WV and identify the name of each entities for which each parcel is owned by. |
| 06/22/20 | CJP | 0.20 | Telephone conference with Josh Fintel at Kirkland & Ellis regarding exhibits to conveyances and APA. |
| 06/22/20 | CJP | 0.30 | Review questions raised by Kirkland & Ellis regarding exhibits to conveyances and APA. |
| 06/22/20 | CJP | 0.20 | Conference call with Kirkland team regarding status of real estate issues. |
| 06/22/20 | CJP | 0.80 | Review discrepancies between most recent Company spreadsheet and assessor's information in West Virginia counties. |
| 06/22/20 | CJP | 0.70 | Revise conveyance exhibits for Marshall County, West Virginia to address added and corrected parcels. |
| 06/22/20 | BDC | 0.80 | Review and Revise WV real property spreadsheet for Monongalia County parcels. |
| 06/22/20 | BDC | 0.60 | Call with V. Zhou regarding outstanding real estate items. |
| 06/22/20 | BDC | 0.50 | Review, analyze and revise Initial Limited Title Report for Randall Mick Property. |

15

July 29, 2020
Invoice # 4520240

Dinsmore & Shohl LLP
Client Number  123837.22
**Matter: Real Estate**

| | | | |
|---|---|---|---|
| 06/22/20 | BDC | 0.50 | Review, analyze and revise General Warranty Deed to Randal Mick. |
| 06/23/20 | BDC | 0.50 | Call with K. Lewis regarding open real estate items. |
| 06/23/20 | BDC | 0.80 | Review and revise WV real property spreadsheet for Harrison County parcels. |
| 06/23/20 | AJ | 2.30 | Review spreadsheet regarding properties located in Marion County, WV and identify the name of the entity each parcel is owned by. |
| 06/23/20 | AJ | 2.90 | Review spreadsheet regarding properties located in Marshall County, WV and identify the name of the entity each parcel is owned by. |
| 06/23/20 | AJ | 0.90 | Review coal deeds regarding parcels located in Marshall County, WV in order to verify correct back references. |
| 06/23/20 | CJP | 0.50 | Review Marshall County, WV deeds for conveyances following main Consolidation Coal Company deed. |
| 06/23/20 | CJP | 0.50 | Coordinate newer Marshall County, WV deed information with existing exhibit information and update spreadsheets accordingly. |
| 06/23/20 | CJP | 0.40 | Email correspondence with Josh Fintel at Kirkland regarding APA schedules and revisions by Ernie Banks. |
| 06/23/20 | CJP | 0.50 | Revise conveyance exhibits for Marion County, WV to reflect recent recordings. |
| 06/23/20 | BDC | 0.40 | Telephone conference and correspondence with E. Banks regarding issues associated with Randall Mick transaction (deed type, payment of taxes and satisfaction of outstanding liens). |
| 06/23/20 | IGH | 0.80 | Communication to coordinate ongoing real estate and corporate engagements. |
| 06/24/20 | BDC | 1.40 | Review and revise WV real property spreadsheet for Ohio County parcels. |
| 06/24/20 | BDC | 1.60 | Review and revise WV real property spreadsheet for Wetzel County parcels. |
| 06/24/20 | AJ | 1.60 | Review spreadsheet regarding properties located in Ohio County, WV and identify the name of the entity each parcel is owned by. |
| 06/24/20 | AJ | 1.40 | Review spreadsheet regarding properties located in Wetzel County, WV and identify the name of the entity each parcel is owned by. |
| 06/24/20 | AJ | 1.50 | Review surface deeds regarding parcels located in Marshall County, WV in order to verify correct back references. |
| 06/24/20 | CJP | 0.50 | Review additional WV property deed and easement information. |
| 06/24/20 | CJP | 0.60 | Review additional Marshall County, WV property tax information and assessments. |
| 06/24/20 | CJP | 0.70 | Review differences between Marshall County, WV property spreadsheet information and County assessment information. |
| 06/25/20 | BDC | 1.40 | Review and revise WV real property spreadsheet for Marion County Mannington Map 12 parcels. |
| 06/25/20 | BDC | 1.60 | Review and revise WV real property spreadsheet for Marion County Mannington Map 11 parcels. |
| 06/25/20 | AJ | 1.70 | Review deeds regarding parcels located in Marion County, WV in order to verify correct back references. |
| 06/25/20 | AJ | 1.60 | Review deeds regarding parcels located in Harrison County, WV in order to verify correct back references. |
| 06/25/20 | AJ | 0.50 | Review deeds regarding parcels located in Doddridge County, WV in order to verify correct back references. |

July 29, 2020
Invoice # 4520240

Dinsmore & Shohl LLP
Client Number 123837.22
**Matter: Real Estate**

| | | | |
|---|---|---|---|
| 06/25/20 | AJ | 0.60 | Review deeds regarding parcels located in Wetzel County, WV in order to verify correct back references. |
| 06/25/20 | BDC | 1.20 | Draft deed exhibit language for discrepancies between tax parcel information and prior deed references. |
| 06/25/20 | BDC | 1.30 | Review and revise WV real property summary on Harrison County Grant parcels. |
| 06/25/20 | CJP | 0.50 | Review and respond to questions raised by J. Fintel concerning exhibits to conveyances in WV and information to be included in spreadsheets. |
| 06/25/20 | CJP | 0.30 | Review questions concerning purchaser requested revisions to real estate related covenants in the APA. |
| 06/25/20 | CJP | 0.80 | Review discrepancies between source deed information in Company spreadsheets and information in Assessor's database for Marshall County, WV. |
| 06/25/20 | CJP | 0.50 | Review discrepancies between source deed information in Company spreadsheets and information in Assessor's database for Marion County, WV. |
| 06/25/20 | BDC | 0.60 | Review and analyze background documentation received from E. Banks regarding Randy Metz Property pipeline issue for property in Washington County, Pennsylvania. |
| 06/25/20 | BDC | 0.30 | Telephone conference and correspondence with E. Banks regarding resolution of pipeline easement issue with Randy Metz Property in Washington County, Pennsylvania. |
| 06/25/20 | BDC | 0.90 | Research regarding pipeline easement and related access issues associated with Randy Metz Property in Washington County, Pennsylvania. |
| 06/25/20 | BDC | 0.70 | Review and analyze Craig Wade Deed and related publicly available documents for purpose of verifying royalty transfer requirements for property in Megs County, Ohio. |
| 06/25/20 | BDC | 0.30 | Telephone conference and correspondence with E. Banks regarding royalty transfer requirements associated with purchase of property by Craig Wade in Megs County, Ohio. |
| 06/25/20 | BDC | 3.00 | Review and revise transfer documents for easements in Pennsylvania as part of 363 Asset Sale. |
| 06/25/20 | BDC | 0.50 | Telephone conferences and correspondence with representatives from Allegheny County Recorder of Deeds and Greene County Recorder of Deeds regarding filing fees and requirements associated with transfer documents to be filed for properties in Allegheny County, Pennsylvania and Greene County, Pennsylvania as part of 363 Asset Sale. |
| 06/26/20 | AS | 5.50 | Title examination in Marion County. |
| 06/26/20 | CJP | 0.60 | Review and revise format of exhibits for West Virginia conveyances. |
| 06/29/20 | CJP | 0.50 | Revise exhibits for Marshall County, WV conveyances. |
| 06/29/20 | CJP | 0.30 | Revise exhibits for Monongalia County, WV conveyances. |
| 06/29/20 | CJP | 0.40 | Revise exhibits for Marion County, WV conveyances. |
| 06/29/20 | CJP | 0.30 | Revise exhibits for Harrison County, WV conveyances. |
| 06/29/20 | AS | 3.20 | Review and organize title notes and prepare title report. |

July 29, 2020
Invoice # 4520240

Dinsmore & Shohl LLP
Client Number  123837.22
**Matter: Real Estate**

| 06/29/20 | BDC | 1.40 | Review and revise WV real estate spreadsheet on Marion County Mannington Map 14 parcels. |
| 06/30/20 | BDC | 0.60 | Call to K. Lewis regarding open WV real estate items. |
| 06/30/20 | CJP | 0.20 | Email correspondence with Ernie Banks at Murray regarding status of entities owning property to be transferred in West Virginia. |
| 06/30/20 | CJP | 0.50 | Review and revise list of entities owning property to be transferred in WV. |
| 06/30/20 | BDC | 0.50 | Final review of and revisions to Initial Limited Title Report for Randall Mick Property. |
| 06/30/20 | BDC | 0.20 | Telephone conference with E. Banks regarding closing issues associated with Randall Mick Property. |
| 06/30/20 | BDC | 1.00 | Prepare, review and revise closing documents for Randall Mick Property. |
| 06/30/20 | BDC | 2.00 | Continue prearation of transfer documents for Greene County, Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 06/30/20 | IGH | 0.80 | Communications to coordinate ongoing real estate and corporate engagements. |

Total Hours    374.80



CALIFORNIA ▯ COLORADO ▯ CONNECTICUT
FLORIDA ▯ GEORGIA ▯ ILLINOIS ▯ KENTUCKY
MASSACHUSETTS ▯ MICHIGAN ▯ OHIO
PENNSYLVANIA ▯ WASHINGTON, D.C. ▯ WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                           July 29, 2020
46226 National Road                                                    Invoice # 4520241
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.23
Matter: Relief From Stay and Adequate Protection

## Remittance Advice

For Professional Services Rendered Through June 30, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 5,450.50 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 5,450.50 |
| **Total Due for Current Professional Services** | **$ 5,450.50** |

| | |
|---|---:|
| Previous Balance Owed | $ 8,875.60 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

| | |
|---|---|
| By Check: | Dinsmore and Shohl LLP<br>PO Box 639038<br>Cincinnati, Ohio 45263-9038 |

| | |
|---|---|
| By Wire/ACH: | Bank: Fifth Third Bank<br>Account Name: Dinsmore and Shohl LLP<br>ABA Number: 042000314        Swift Code: FTBCUS3C<br>Account Number: 7027505945 |

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

July 29, 2020
Invoice # 4520241

Dinsmore & Shohl LLP
Client Number  123837.23
**Matter: Relief From Stay and Adequate Protection**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4476272 | 04/17/20 | $ 8,341.00 | $ 7,506.90 | $ 834.10 |
| 4498639 | 06/19/20 | $ 8,041.50 | $ 0.00 | $ 8,041.50 |
| | | Total Previous Outstanding Balance | | $ 8,875.60 |

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

July 29, 2020
Invoice # 4520241

Dinsmore & Shohl LLP
Client Number ‖ 123837.23
**Matter: Relief From Stay and Adequate Protection**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Gregory A. Harrison | Partner | 0.70 | |
| Kim Martin Lewis | Partner | 0.50 | |
| William E Robinson | Partner | 1.40 | |
| Christopher M. Jones | Associate | 11.10 | |
| Total Hours / Fees | | 13.70 | $ 5,450.50 |

Current Amount Due This Invoice          $5,450.50

1

July 29, 2020
Invoice # 4520241

Dinsmore & Shohl LLP
Client Number ‖ 123837.23
**Matter: Relief From Stay and Adequate Protection**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 06/01/20 | CMJ | 0.40 | Wilson v. The Marshall County Coal Company - Correspondence to and from Alex Nicas and Connor Casas regarding AIG indemnity stance and response. |
| 06/01/20 | CMJ | 0.30 | Wilson v. The Marshall County Coal Company - Correspondence to and from Matt Schrebe requesting response from AIG on indemnity demand. |
| 06/01/20 | CMJ | 0.20 | Wilson v. The Marshall County Coal Company - Correspondence to Alex Nicas and Connor Casas confirming AIG's position on indemnity issues. |
| 06/01/20 | CMJ | 0.30 | Wilson v. The Marshall County Coal Company - Correspondence to and from Christian Homan regarding AIG indemnity response. |
| 06/01/20 | CMJ | 0.20 | Wilson v. The Marshall County Coal Company - Correspondence to and from Cody Nett regarding past legal expense. |
| 06/01/20 | WER | 0.20 | Review correspondence regarding AIG indemnity issues in Wilson civil litigation. |
| 06/02/20 | CMJ | 0.40 | Wilson v. The Marshall County Coal Company - Working on strategy regarding lifting of stay pursuant to indemnity. |
| 06/03/20 | CMJ | 0.30 | Telephone call with AIG adjuster Christian Homan regarding indemnity status and issues. |
| 06/03/20 | CMJ | 0.20 | Correspondence to and from Alex Nicas and Connor Casas regarding indemnity status and issues. |
| 06/03/20 | WER | 0.20 | Review continuing correspondence regarding AIG indemnity issues in Wilson civil litigation. |
| 06/08/20 | CMJ | 0.20 | Wilson v. The Marshall County Coal Company - Correspondence to Christian Homan regarding status of AIG indemnity request. |
| 06/09/20 | CMJ | 0.30 | Wilson v. The Marshall County Coal Company - Correspondence to and from Connor Casas regarding potential agreed order lifting stay. |
| 06/09/20 | CMJ | 0.20 | Correspondence to and from Alex Nicas regarding status of AIG coverage issues. |
| 06/09/20 | CMJ | 0.30 | Correspondence to and from Christian Homan regarding AIG indemnity status and conference call. |
| 06/09/20 | WER | 0.10 | Review new emails to and from Christian Homan regarding indemnity issues. |
| 06/09/20 | WER | 0.10 | Consultation with Chris Jones regarding indemnity issues. |
| 06/10/20 | CMJ | 0.20 | Correspondence to Christian Homan regarding status of bankruptcy issues. |
| 06/10/20 | CMJ | 0.40 | Correspondence to and from Alex Nicas regarding contact with AIG adjuster and formal indemnity response. |
| 06/10/20 | CMJ | 0.50 | Wilson v. The Marshall County Coal Company - Working on strategy regarding potential motion to lift stay objections and resolution. |
| 06/10/20 | CMJ | 0.50 | Cartier v. The Harrison County Coal Company - Working on strategy regarding potential motion to lift stay objections and resolution. |
| 06/10/20 | CMJ | 0.30 | Wilson v. The Marshall County Coal Company - Continue working on strategy regarding request to lift stay from Plaintiffs' counsel. |

July 29, 2020

Dinsmore & Shohl LLP
Client Number ‖ 123837.23
**Matter: Relief From Stay and Adequate Protection**

Invoice # 4520241

| | | | |
|---|---|---|---|
| 06/10/20 | WER | 0.20 | Review correspondence from Sedgewick and Kirkland regarding draft Agreed Order Modifying the Automatic Stay and related indemnity issues in Wilson civil litigation. |
| 06/10/20 | WER | 0.20 | Review and analyze draft Agreed Order Modifying the Automatic Stay in Wilson civil litigation. |
| 06/10/20 | KML | 0.20 | Call with Rick Nelson regarding relief from stay matter. |
| 06/11/20 | WER | 0.20 | Consultation with Chris Jones regarding possible lift of stay in Cartier litigation. |
| 06/11/20 | CMJ | 0.70 | Wilson v. The Marshall County Coal Company - Working on strategy regarding status of motion to lift bankruptcy stay. |
| 06/11/20 | CMJ | 0.40 | Wilson v. The Marshall County Coal Company - Correspondence to and from Alexander Nicas regarding bankruptcy. |
| 06/11/20 | CMJ | 0.20 | Cartier v. The Harrison County Coal Company - Correspondence to Erika Kolenich regarding status of bankruptcy. |
| 06/12/20 | GAH | 0.70 | Review email and proposed objection regarding Cartier relief from the automatic stay (0.3); meeting with Mr. Feichtner to plan litigation and strategy (0.4). |
| 06/16/20 | CMJ | 0.20 | Wilson v. The Marshall County Coal Company - Correspondence to Christian Homan regarding indemnity demand status and substitution of counsel. |
| 06/16/20 | CMJ | 0.20 | Wilson v. The Marshall County Coal Company - Correspondence to Cody Nett regarding indemnity demand status and substitution of counsel. |
| 06/16/20 | CMJ | 0.80 | Working on strategy and planning regarding status of lift stay motions for Cartier v. The Harrison County Coal Company and Wilson v. The Marshall County Coal Company. |
| 06/16/20 | WER | 0.20 | Consultation with Chris Jones regarding indemnity and assumption of defense issues in Wilson civil litigation. |
| 06/17/20 | KML | 0.10 | Email with Company and A&M regarding Wheeler. |
| 06/22/20 | KML | 0.20 | Emails with Allie Horwitz regarding Starkey relief from stay. |
| 06/23/20 | CMJ | 0.20 | Wilson v. The Marshall County Coal Company - Correspondence to Christian Homan regarding status of indemnity response. |
| 06/23/20 | CMJ | 0.80 | Working on strategy regarding status of lift stay motions in Cartier v. The Harrison County Coal Company and Wilson v. The Marshall County Coal Company. |
| 06/25/20 | CMJ | 0.30 | Wilson v. The Marshall County Coal Company - Correspondence to and from Matt Schrebe regarding status of lift stay motion. |
| 06/29/20 | CMJ | 0.20 | Work on strategy regarding status of lift stay motions in Cartier v. The Harrison County Coal Company and Wilson v. The Marshall County Coal Company. |
| 06/29/20 | CMJ | 0.20 | Wilson v. The Marshall County Coal Company - Telephone call to Matt Schrebe regarding status of lift stay motion. |
| 06/29/20 | CMJ | 0.60 | Cartier v. The Harrison County Coal Company - Reviewing supplemental responses to lift stay motion. |
| 06/30/20 | CMJ | 1.10 | Work on strategy regarding status of motions to lift stay in Cartier and Wilson matters. |

July 29, 2020
Invoice # 4520241

Dinsmore & Shohl LLP
Client Number 123837.23
**Matter: Relief From Stay and Adequate Protection**

Total Hours     13.70

4



CALIFORNIA ▯ COLORADO ▯ CONNECTICUT
FLORIDA ▯ GEORGIA ▯ ILLINOIS ▯ KENTUCKY
MASSACHUSETTS ▯ MICHIGAN ▯ OHIO
PENNSYLVANIA ▯ WASHINGTON, D.C. ▯ WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                            July 29, 2020
46226 National Road                                                    Invoice # 4520369
St. Clairsville OH 43950


Billing Attorney - William E Robinson

Client Number - 123837.247
Matter: BAP

## Remittance Advice

For Professional Services Rendered Through June 30, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 580.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 580.00 |
| **Total Due for Current Professional Services** | **$ 580.00** |


## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:      Dinsmore and Shohl LLP
               PO Box 639038
               Cincinnati, Ohio 45263-9038

By Wire/ACH:   Bank: Fifth Third Bank
               Account Name: Dinsmore and Shohl LLP
               ABA Number: 042000314          Swift Code: FTBCUS3C
               Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

July 29, 2020
Invoice # 4520369

Dinsmore & Shohl LLP
Client Number⫾ 123837.247
**Matter: BAP**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | | 0.20 | |
| | Partner | | |
| Alexandra S. Horwitz | | 1.50 | |
| | Associate | | |
| | | ———— | |
| Total Hours / Fees | | 1.70 | $ 580.00 |

Current Amount Due This Invoice $580.00

July 29, 2020
Invoice # 4520369

Dinsmore & Shohl LLP
Client Number‖ 123837.247
**Matter: BAP**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/28/20 | ASH | 1.10 | Draft and file Notice of Appearance regarding Alexandra S. Horwitz in 6th Circuit BAP. |
| 05/29/20 | ASH | 0.40 | Draft and file Notice of Appearance regarding Kim Martin Lewis in 6th Circuit BAP. |
| 06/15/20 | KML | 0.20 | Emails regarding BAP Mediation Statement. |

| | | |
|---|---|---|
| Total Hours | 1.70 | |



CALIFORNIA ▯ COLORADO ▯ CONNECTICUT
FLORIDA ▯ GEORGIA ▯ ILLINOIS ▯ KENTUCKY
MASSACHUSETTS ▯ MICHIGAN ▯ OHIO
PENNSYLVANIA ▯ WASHINGTON, D.C. ▯ WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                July 29, 2020
46226 National Road                                          Invoice # 4520372
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.249
Matter: Oak Grove Purchase

### Remittance Advice

For Professional Services Rendered Through June 30, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 72,294.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 72,294.00 |
| **Total Due for Current Professional Services** | **$ 72,294.00** |

### Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:      Dinsmore and Shohl LLP
               PO Box 639038
               Cincinnati, Ohio 45263-9038

By Wire/ACH:   Bank: Fifth Third Bank
               Account Name: Dinsmore and Shohl LLP
               ABA Number: 042000314          Swift Code: FTBCUS3C
               Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

July 29, 2020
Invoice # 4520372

Dinsmore & Shohl LLP
Client Number ▯ 123837.249
**Matter: Oak Grove Purchase**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours |
|---|---|---|
| Christopher M Hammond | Partner | 36.60 |
| David J. Lavan | Partner | 0.40 |
| Jerrad T. Howard | Partner | 47.30 |
| Kerry O. Irwin | Partner | 32.80 |
| Kim Martin Lewis | Partner | 11.00 |
| Thomas D. Flanigan | Partner | 22.00 |
| Timothy D Hoffman | Partner | 3.50 |
| Alexandra S. Horwitz | Associate | 0.90 |
| Bradley M. Thompson | Associate | 0.90 |
| Bryon D. Collier | Associate | 4.60 |
| Leon A. Hampton | Associate | 4.40 |
| Mark J. Gayetsky | Associate | 0.90 |
| Melissa Spievack | Associate | 4.40 |
| Patrick Schlembach | Associate | 20.60 |

July 29, 2020
Invoice # 4520372

Dinsmore & Shohl LLP
Client Number  123837.249
**Matter: Oak Grove Purchase**

Total Hours / Fees          190.30               $ 72,294.00

Current Amount Due This Invoice          $72,294.00

July 29, 2020
Invoice # 4520372

Dinsmore & Shohl LLP
Client Number⏐ 123837.249
**Matter: Oak Grove Purchase**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 06/09/20 | ASH | 0.50 | Attend (telephonically) Oak Grove Sale closing status conference with Proskauer and Kirkland and transition of matter from Kirkland to Dinsmore. |
| 06/09/20 | KOI | 1.00 | All hands closing checklist call (0.3); conference with J. Howard and K. Lewis regarding Oak Grove purchase (0.2); review Oak Grove Asset Purchase Agreement (0.9). |
| 06/09/20 | KML | 0.30 | Review Oak Grove closing checklist. |
| 06/09/20 | KML | 0.50 | Participate in Oak Grove closing call. |
| 06/09/20 | JTH | 0.50 | Conference with Kirkland & Ellis and Proskauer regarding Oak Grove closing and deliverables. |
| 06/09/20 | JTH | 0.60 | Conference with Ms. Lewis, Ms. Irwin, and Ms. Horwitz regarding corporate transactions for Murray Energy bankruptcy. |
| 06/09/20 | JTH | 0.70 | Review closing checklist and deliverables for closing. |
| 06/10/20 | KOI | 1.30 | Review Oak Grove APA. |
| 06/10/20 | JTH | 0.40 | Review of Buyer Designee Form for Oak Grove closing. |
| 06/11/20 | KOI | 2.50 | Review APA, schedules and checklist (2.3); review designee notice (0.2). |
| 06/11/20 | PRS | 0.40 | Correspondence to J. Howard regarding Designation and Asset Purchase Agreement. |
| 06/11/20 | PRS | 0.40 | Revise Designation Notice (.1); correspondence to J. Howard and K. Irwin regarding same (.3). |
| 06/11/20 | PRS | 0.20 | Review correspondence regarding Designation Notice and begin review of same. |
| 06/12/20 | KOI | 3.20 | Review and revise designation notice (0.2); call with T. Hoffman and J. Howard to discuss assumption of reclamation obligations (0.2); call with Proskauer to discuss assumption of reclamation obligations and transfer of related assets (0.5); review MSA (0.5); correspondence regarding ancillary agreements (1.0); call with J. Howard to discuss closing checklist items and division of labor (0.5); correspondence with company regarding review of drafts (0.3). |
| 06/12/20 | KML | 0.20 | Telephone call with Jerrad Howard regarding Oak Grove issues. |
| 06/12/20 | PRS | 0.20 | Review Plan Supplement for plan administrator name (.1); correspondence to Josh Merrill regarding contact information for same. (.1). |
| 06/12/20 | PRS | 0.80 | Review checklist for all actionable items (.3); develop actionable items list (.2); delegate tasks to L. Hampton and B. Thompson (.3). |
| 06/12/20 | PRS | 0.40 | Review correspondence from K. Irwin regarding actionable items (.2); review correspondence from all regarding ongoing deal items and begin tracker for processing all deal items (.2). |
| 06/12/20 | TDH | 1.80 | Review emails related to Oak Grove permit transfers and potential calls (.5); participate in telephone conference with K. Irwin and J Howard to learn background related to Oak Grove permit transfers (.2); review APA provisions related to same (.3); participate in call with other bankruptcy counsel to determine tasks to be done by each re permit transfers (.8). |

July 29, 2020
Invoice # 4520372

Dinsmore & Shohl LLP
Client Number 123837.249
**Matter: Oak Grove Purchase**

| | | | |
|---|---|---|---|
| 06/13/20 | CMH | 6.60 | Review Asset Purchase Agreement, Hatfield Met Holdings LLC Agreement and First Amendment, Crimson Oak Grove Resources LLC Agreement, and Hatfield Intermediate LLC Agreement. |
| 06/14/20 | CMH | 2.10 | Review Plan for governance terms applicable to joint venture and draft JV Agreement from K&E. |
| 06/14/20 | CMH | 0.40 | Correspond with K&E regarding JV Agreement and lower tier LLC Agreements. |
| 06/14/20 | MS | 1.60 | Review Oak Grove APA and ancillary sale documents. |
| 06/15/20 | KOI | 4.00 | Review Restructuring Services Agreement (0.5); review Plan (0.5); draft Amended and Restated Management Services Agreement in accordance with RSA and Plan (2.5); call with Stroock and local counsel to discuss real estate and closing issues (0.5). |
| 06/15/20 | LH | 1.30 | Prepare initial draft of Buyer's Officer Certificate. |
| 06/15/20 | LH | 0.10 | Conference call with P. Schlembach regarding Oak Grove Closing Checklist tasks. |
| 06/15/20 | MS | 0.30 | Correspondence with Stroock and Company regarding KYC information for Murray Met emergence entities. |
| 06/15/20 | PRS | 0.90 | Conference call with Stroock regarding Oak Grove Checklist and action items. |
| 06/15/20 | PRS | 0.90 | Review updated closing checklist (.2); correspondence to L. Hampton regarding review of officer certificate (.1); correspondence to B. Thompson regarding review of FIRPTAs and Bill of Sale (.1); correspondence to J. Howard regarding review (.1). |
| 06/15/20 | PRS | 0.70 | Review master checklist for background (.2); review attachments for title policies (.3); correspondence to Josh Merrill regarding contact information to locate poperty titles (.2). |
| 06/16/20 | CMH | 0.80 | Checklist status call with Proskauer. |
| 06/16/20 | CMH | 0.30 | Review of updated checklist from Proskauer. |
| 06/16/20 | BMT | 0.90 | Attention to review of FIRPTA certificates, the Bill of Sale and Assignment and Assumption Agreement for Asset Purchase Agreement between Hatfield Metallurgical Holdings, LLC and Murray Oak Grove Coal, LLC. |
| 06/16/20 | ASH | 0.40 | Review and revise Murray MET Amended and Restated Management Services Agreement for MEC and MurrayMet case background accuracy. |
| 06/16/20 | CMH | 1.40 | Review JV agreement draft from K&E. |
| 06/16/20 | LH | 1.80 | Review, edit, and redline Oak Grove Buyer and Seller Officer Certificates. |
| 06/16/20 | LH | 0.10 | Conference call with P. Schlembach regarding Hatfield Buyer's Officer Certificate. |
| 06/16/20 | KML | 0.50 | Participate in Oak Grove closing call. |
| 06/16/20 | MS | 0.30 | Correspondence with Stroock team regarding KYC for Murray Met post-emergency entities. |
| 06/16/20 | MS | 0.20 | Conference with A. Balcar regarding Castlelake account and note funding. |
| 06/16/20 | MS | 0.20 | Conference with C. Diaz of Stroock regarding Castlelake account and note funding. |
| 06/16/20 | KOI | 3.00 | Draft and revise MSA (1.5); correspondence regarding financing issues (0.5); MET closing checklist call with Proskauer (0.5); call with J. |

July 29, 2020
Invoice # 4520372

Dinsmore & Shohl LLP
Client Number ▯ 123837.249
**Matter: Oak Grove Purchase**

|            |     |      | Howard to discuss outstanding items (0.5); |
|------------|-----|------|--------------------------------------------|
| 06/16/20   | JTH | 0.50 | Conference with Proskauer and Dinsmore attorneys regarding closing matters. |
| 06/16/20   | PRS | 1.50 | Review and revise Seller Officer Certificate (.4); review and revise Buyer Officer Certificate (.3); review and revise FIRPTAs (.3); review and revise bill of sale and assignment and assumption agreement (.5). |
| 06/17/20   | KOI | 3.80 | Call with P. Schlembach regarding transfer of assets related to Reclamation Obligations (0.3); call with Proskauer regarding financing issues (0.3); call with J. Howard and T. Flanigan regarding financing issues (0.3); calls with J. Howard regarding deal status (0.5); correspondence regarding transfer of Reclamation Obligations (0.3); review and provide comments to Alabama Minerals Bill of Sale and Assignment and Assumption Agreement (0.5); correspondence regarding same (0.3); correspondence regarding Alabama Minerals assets related to Reclamation Obligations (0.2); review finance term sheets (1.1). |
| 06/17/20   | JTH | 0.50 | Conference with Ms. Irwin and Mr. Flanigan regarding financing. |
| 06/17/20   | JTH | 0.50 | Conference with Proskauer, Ms. Irwin, and Mr. Flanigan regarding financing transaction. |
| 06/17/20   | JTH | 0.30 | Correspondence with Bradley Arant regarding Alabama local counsel services for real estate matters. |
| 06/17/20   | KML | 0.30 | Telephone call with J. Howard regarding MEC issues regarding insurance. |
| 06/17/20   | KML | 0.30 | Review emails regarding Oak Grove transaction. |
| 06/17/20   | KML | 0.20 | Participate in Murray financing call. |
| 06/17/20   | TDF | 3.30 | Review email from K. Irwin regarding finance documents (.3); receipt and review Murray Met Second Amended Joint Plan and Murray Met Restructuring Support Agreement (2.0); telephone conference with J. Howard and K. Irwin regarding Murray Met finance documents (.5); telephone conference with Proskauer and others (.5). |
| 06/17/20   | PRS | 1.00 | Review actionable items and develop action plan (.2); correspondence with K. Irwin regarding actionable items and the bill of sale for Alabama Minerals assets (.4); gegin drafting Alabama Minerals bill of sale (.4). |
| 06/17/20   | PRS | 0.50 | Correspondence to Drivetrain regarding comments to Wind-down Agreement (.2); conference with A. Horowitz regarding funded liabilities (.1); begin drafting Alabama Minerals Bill of Sale (.2). |
| 06/17/20   | PRS | 0.30 | Conference regarding financing elements of transaction. |
| 06/17/20   | PRS | 0.50 | Review Plan and related filings for information regarding the Funded Liabilities (.3); correspondence to K. Irwin and J. Howard regarding same (.2). |
| 06/17/20   | PRS | 0.30 | Draft Alabama Minerals bill of sale. |
| 06/17/20   | PRS | 1.00 | Continue drafting Alabama Minerals bill of sale. |
| 06/17/20   | PRS | 1.30 | Continue drafting Alabama Minerals bill of sale. |
| 06/18/20   | KOI | 2.60 | Review Plan and RSA (1.2); correspondence regarding closing items (0.5); review closing checklist for action items (0.5); review lease assignments (0.4). |
| 06/18/20   | JTH | 0.30 | Correspondence with Bradley Arant regarding local real estate counsel matters in Alabama. |

July 29, 2020
Invoice # 4520372

Dinsmore & Shohl LLP
Client Number 123837.249
**Matter: Oak Grove Purchase**

| | | | |
|---|---|---|---|
| 06/18/20 | KML | 0.30 | Emails to Dinsmore Team and from Proskauer and Stroock regarding MMET transaction issues. |
| 06/19/20 | KOI | 1.40 | Call with J. Howard and Bradley Arant regarding real property (0.5); correspondence regarding surety bonds (0.2); review action items (0.2); review APA (0.3); status call with J. Howard (0.2). |
| 06/19/20 | CMH | 0.30 | Correspond with K&E regarding governance terms and conditions included in current agreements for purposes of the JV LLCA. |
| 06/19/20 | CMH | 2.60 | Review of Restructuring Support Agreement and Five Amendments for purposes of identifying governance terms and conditions for JV LLCA. |
| 06/19/20 | KML | 0.20 | Telephone call with Kerry Irwin and Jerrad Howard regarding update on Oak Grove. |
| 06/19/20 | KML | 0.30 | Numerous emails with Lenders and Dinsmore Team regarding Murray Metallurgical financing documents. |
| 06/19/20 | TDF | 3.60 | Review and comment on First Lien Term Loan Credit Agreement and refer to Plan and RSA regarding same (.3); email from J. Howard regarding same (.3). |
| 06/20/20 | CMH | 0.20 | Correspond with K&E regarding Restructuring Support Agreement and Amendments. |
| 06/20/20 | MS | 0.20 | Correspondence with C. Hammond and K. Irwin regarding Murray Met entity structure |
| 06/20/20 | PRS | 4.00 | Review Transition Services Agreement (3.8) and correspondence to K. Irwin and J. Howard regarding revisions to same (.2). |
| 06/20/20 | JTH | 0.30 | Correspondence with Mr. Theodoridis regarding governance matters. |
| 06/20/20 | JTH | 1.60 | Review of Intercreditor Agreement. |
| 06/21/20 | JTH | 1.10 | Revisions to Management Services Agreement. |
| 06/22/20 | KOI | 1.00 | Review and provide comments to MSA (0.3); review and provide comments to TSA (0.5); correspondence regarding same (0.2). |
| 06/22/20 | CMH | 5.90 | Draft JV LLC Agreement. |
| 06/22/20 | JTH | 1.10 | Revisions to Alabama Reclamation Term Sheet. |
| 06/22/20 | JTH | 0.90 | Conference with Proskauer and Stroock regarding closing matters. |
| 06/22/20 | BDC | 0.30 | Review draft leasehold assignments. |
| 06/22/20 | BDC | 0.80 | Call with J. Ruben regarding outstanding closing matters. |
| 06/22/20 | MS | 0.80 | Closing checklist call regarding Murray Met/Oak Grove transaction. |
| 06/22/20 | KML | 0.60 | Emails with Dinsmore Team regarding financing documents related to Murray Met. |
| 06/22/20 | KML | 0.40 | Review Oak Grove closing checklist. |
| 06/22/20 | KML | 0.80 | Participate in Oak Grove closing call. |
| 06/22/20 | KML | 0.40 | Emails and calls with Jerrad Howard regarding progress of transaction documents. |
| 06/22/20 | TDF | 4.30 | Review and comment on First Lien Credit Agreement (3.4); telephone conference with Proskauer team and others regarding loan covenants, lender calls and Javelin coal sales agreements (.9). |
| 06/22/20 | PRS | 0.20 | Revise Transition Services Agreement following review by K. Irwin. |
| 06/22/20 | PRS | 0.90 | Status checklist call with all attorneys on deal for Oak Grove, including |

July 29, 2020

Dinsmore & Shohl LLP                                       Invoice # 4520372
Client Number �fl 123837.249
**Matter: Oak Grove Purchase**

| | | | |
|---|---|---|---|
| | | | participating in review of all outstanding actionable items (.8); correspondence to J. Howard regarding same (.1). |
| 06/22/20 | PRS | 2.90 | Review and revise Wind-Down Trust Agreement. |
| 06/23/20 | BDC | 0.30 | Review draft deed. |
| 06/23/20 | CMH | 8.80 | Finish first draft of JV LLC Agreement. |
| 06/23/20 | JTH | 0.70 | Conference with Kirkland & Ellis and Strook regarding status of closing deliverables. |
| 06/23/20 | JTH | 1.30 | Review of, and revisions to, Alabama Reclamation Term Sheet. |
| 06/23/20 | JTH | 1.90 | Review of Intercreditor Agreement and 1L Credit Agreement. |
| 06/23/20 | KML | 0.70 | Numerous emails with Proskauer and Stroock and Dinsmore regarding Murray Metallurgical documents for Plan Supplement. |
| 06/23/20 | KML | 0.30 | Calls with Jerrad Howard regarding Murray Metallurgical documents. |
| 06/23/20 | KML | 0.80 | Review Murray Metallurgical Plan Supplement. |
| 06/23/20 | TDF | 6.40 | Review and comment on First Lien Credit Agreement (1.8); review and comment on Intercreditor Agreement (.9); several emails to and from J Howard (.5); review and comment on Management Services Agreement (.9); email to J Howard regarding same (.2); several emails to and from J Howard regarding Murray Energyls security interest in Murray Met assets to secure payment of management fee (.9); email to J. Howard regarding open issues under Management Services Agreement for client (.9); email to J Howard regarding comments to Credit Agreement and Intercreditor Agreement (.5.) |
| 06/23/20 | PRS | 0.10 | Correspondence to J. Howard and K. Irwin regarding warrant holder information. |
| 06/24/20 | BDC | 0.30 | Review draft deed exhibits for conveyance to Murray Oak Grove Coal. |
| 06/24/20 | BDC | 0.20 | Review AL real estate sales validatiom form for transfer into Murray Oak Grove Coal. |
| 06/24/20 | CMH | 1.20 | Revise JV Agreement. |
| 06/24/20 | JTH | 0.50 | Conference with Mr. Balcar regarding Managed Services Agreement and LLC Agreement. |
| 06/24/20 | JTH | 0.20 | Conference with Mr. Balcar regarding closing matters. |
| 06/24/20 | JTH | 0.20 | Correspondence with Ms. Irwin regarding Abalama permitting matters. |
| 06/24/20 | KML | 0.80 | Emails with Dinsmore Team and Murray Team regarding financing, MSA and TSA. |
| 06/24/20 | KML | 0.70 | Emails Dinsmore Team and Murray Team regarding plan supplement. |
| 06/24/20 | PRS | 0.30 | Review correspondence from J. Howard regarding Oak Grove Deliverables (.1); draft correspondence to A. Balcar regarding Oak Grove Deliverables (.2). |
| 06/25/20 | CMH | 0.10 | Call with A. Balcar regarding JV Agreement. |
| 06/25/20 | CMH | 0.80 | Revise JV Agreement. |
| 06/25/20 | JTH | 0.30 | Correspondence with Proskauer regarding status of closing deliverables. |
| 06/25/20 | JTH | 0.60 | Correspondence with Mr. Moore, Mr. Vcelka, and Mr. Balcar regarding Management Services Agreement and Intercreditor Agreement. |

July 29, 2020
Invoice # 4520372

Dinsmore & Shohl LLP
Client Number▯ 123837.249
**Matter: Oak Grove Purchase**

| 06/26/20 | CMH | 0.20 | Review of formation and qualification status and updated tracker. |
| 06/26/20 | JTH | 0.30 | Conference with Mr. Moore, Mr. Balcar, and Mr. Flanigan regarding Management Services Agreement and Intercreditor Agreement. |
| 06/26/20 | KML | 0.20 | Call with Jerrad Howard regarding MSA issues. |
| 06/26/20 | KML | 0.20 | Call with Company and Jerrad Howard regarding MSA outstanding issues. |
| 06/26/20 | KML | 0.40 | Numerous emails with Proskauer, Dinsmore Team, DPW and Stroock regarding outstanding documents for Murray Metallurgical Plan Supplement. |
| 06/26/20 | JTH | 1.20 | Review of Intercreditor Agreement. |
| 06/26/20 | TDF | 1.20 | Email from and to J. Howard (.2); telephone conference with R. Moore, J. Howard and others regarding Murray Energy Management Services Agreement, payment thereunder, and security interest securing Murray Met▯s obligation to pay under the Management Services Agreement (.3); attention to Intercreditor Agreement (.7). |
| 06/27/20 | JTH | 3.70 | Revisions to Amended and Restated Management Services Agreement. |
| 06/27/20 | JTH | 0.20 | Conference with Mr. Balcar regarding status of closing deliverables for transaction. |
| 06/27/20 | JTH | 0.40 | Conference with Mr. Balcar regarding Amended and Restated Limited Liability Company Agreement for Hatfield Metallurgical Holdings. |
| 06/27/20 | JTH | 3.10 | Revisions to Amended and Restated LLC Agreement for Hatfield Metallurgical Holdings. |
| 06/27/20 | JTH | 0.40 | Correspondence with Proskauer, DPW, and Paul Hastings regarding Amended and Restated LLC Agreement. |
| 06/27/20 | CMH | 0.40 | Correspond with J. Howard regarding Murray comments to JV Agreement. |
| 06/28/20 | CMH | 1.30 | Review of differences between JV Agreement and JV Agreement with Javelin and correspond with DPW and K&E regarding JV Agreement. |
| 06/28/20 | KOI | 1.20 | Call with Kirkland to discuss status of permit transfers (0.4); call with J. Howard to discuss same (0.3); review Permit Transfer Agreement (0.5). |
| 06/28/20 | JTH | 3.60 | Review of, and revisions to, Wind Down Trust Agreement. |
| 06/28/20 | JTH | 0.70 | Conference with Davis Polk regarding revisions to Alabama Reclamation Term Sheet. |
| 06/28/20 | JTH | 0.20 | Conference with Davis Polk regarding revisions to Alabama Reclamation Term Sheet. |
| 06/28/20 | JTH | 1.40 | Review of, and revisions to, Restructuring Memorandum. |
| 06/28/20 | JTH | 1.30 | Review of, and revisions to, Alabama Reclamation Term Sheet. |
| 06/28/20 | JTH | 0.50 | Conference with Kirkland & Ellis regarding permit transfers. |
| 06/28/20 | JTH | 0.50 | Conference with Mr. Balcar regarding Plan Supplement and revisions to documents to be included in Plan Supplement. |
| 06/28/20 | MJG | 0.90 | Correspond with C. Hammond regarding Amended and Restated LLC Agreement of Hatfield Metallurgical Holdings, LLC (.4); managed review of changes made (.5). |
| 06/28/20 | TDH | 1.00 | Review various emails regarding Alabama Minerals Term Sheet and participate in conference call with other counsel. |
| 06/29/20 | KOI | 2.10 | Review Permit Transfer Agreement (0.2); call to discuss Reclamation Term Sheet (0.4); review and provide comments to Restructuring Steps Memorandum (0.3); call with J. Howard to discuss deal (0.4); review IL |

July 29, 2020
Invoice # 4520372

Dinsmore & Shohl LLP
Client Number ⬚ 123837.249
**Matter: Oak Grove Purchase**

|  |  |  |  |
|---|---|---|---|
|  |  |  | agreement and intercreditor agreement (0.5); review and provide comments to revised Restructuring Steps Memorandum (0.3). |
| 06/29/20 | JTH | 0.40 | Conference with Proskauer, Davis Polk, and Stroock regarding Alabama Reclamation Term Sheet. |
| 06/29/20 | JTH | 0.80 | Revisions to Alabama Reclamation Term Sheet. |
| 06/29/20 | JTH | 0.20 | Correspondence with Davis Polk regarding Alabama Reclamation Term Sheet. |
| 06/29/20 | JTH | 0.40 | Conference with Proskauer regarding Plan Supplement. |
| 06/29/20 | JTH | 0.20 | Conference with Ms. Irwin regarding various closing deliverables. |
| 06/29/20 | JTH | 0.30 | Revisions to Restructuring Memorandum for Plan Supplement. |
| 06/29/20 | JTH | 0.20 | Correspondence with Mr. Moore and Mr. Balcar regarding Restructuring Memorandum. |
| 06/29/20 | JTH | 0.20 | Correspondence with Proskauer, Davis Polk, and Stroock regarding Wind Down Trust Agreement. |
| 06/29/20 | JTH | 0.40 | Preparation for call with Proskauer, Davis Polk, and Stroock regarding Alabama Reclamation Term Sheet. |
| 06/29/20 | JTH | 2.80 | Revisions to Transition Services Agreement. |
| 06/29/20 | JTH | 0.80 | Review of Stroock's revisions to Restructuring Steps Memorandum. |
| 06/29/20 | JTH | 0.60 | Review of Proskauer's revisions to Alabama Minerals Reclamation Term Sheet. |
| 06/29/20 | JTH | 0.40 | Revisions to Alabama Mineral Reclamation Term Sheet. |
| 06/29/20 | BDC | 0.80 | Review outstanding AL real estate items on owned real property. |
| 06/29/20 | PRS | 0.10 | Conference with J. Howard regarding actionable items. |
| 06/29/20 | KML | 0.30 | Emails with Dinsmore Team, Stroock and Proskauer regarding closing checklist. |
| 06/29/20 | KML | 1.10 | Numerous emails with Proskauer, Dinsmore Team and Stroock regarding Plan Supplement document for Murray Metallurgical. |
| 06/30/20 | KOI | 5.70 | Review and provide comments to 1L Credit Agreement and Intercreditor Agreement (2.5); call to discuss Reclamation Term Sheet (0.7); call with Proskauer to discuss TSA (0.3); review and provide comments to Reclamation Term Sheet (1.0); review and provide comments to TSA (0.2); calls with J. Howard to discuss documents to be filed with Plan Supplement (1.0). |
| 06/30/20 | JTH | 0.70 | Conference with Proskauer, DPW, and Dinsmore regarding Alabama Minerals Reclamation Term Sheet. |
| 06/30/20 | JTH | 0.30 | Conference with Ms. Irwin regarding Alabama Reclamation Term Sheet and Permit Transfer Agreement. |
| 06/30/20 | BDC | 0.30 | Review draft Oak Grove deed. |
| 06/30/20 | BDC | 0.30 | Review draft assignment of ground lease. |
| 06/30/20 | BDC | 0.30 | Review draft assignment of WPP lease. |
| 06/30/20 | BDC | 0.30 | Review draft assignment of RGGS lease. |
| 06/30/20 | BDC | 0.30 | Review draft assignment of West Jefferson lease. |
| 06/30/20 | BDC | 0.40 | Review outstanding APA issues on Oak Grove real property. |

July 29, 2020
Invoice # 4520372

Dinsmore & Shohl LLP
Client Number ‖ 123837.249
**Matter: Oak Grove Purchase**

| | | | |
|---|---|---|---|
| 06/30/20 | LH | 1.10 | Attention to Transition Services Agreement. |
| 06/30/20 | JTH | 1.70 | Review of Proskauer's revisions to Alabama Reclamation Term Sheet. |
| 06/30/20 | JTH | 0.30 | Correspondence with Davis Polk regarding Alabama Reclamation Term Sheet. |
| 06/30/20 | CMH | 1.60 | Analysis of independent director qualifications under NYSE standards for purposes of identifying candidates for Murray-appointed Manager to Board and correspond with M. Spievack regarding same. |
| 06/30/20 | CMH | 1.60 | Review of comments to JV Agreement by DPW (.6); analyze and provide comments to same (.7 and correspond with J. Howard regarding same (.3). |
| 06/30/20 | JTH | 0.50 | Conference with Stroock regarding revisions to Management Services Agreement and Plan Supplement. |
| 06/30/20 | JTH | 0.90 | Review revisions to Wind Down Trust Agreement. |
| 06/30/20 | PRS | 0.80 | Review Alabama Minerals Term Sheet (.7); correspondence to J. Howard regarding same (.1). |
| 06/30/20 | KML | 0.20 | Telephone call with Jerrad Howard regarding issues related to Plan Supplement. |
| 06/30/20 | MS | 0.80 | Conference with C. Hammond regarding Hatfield Metallurgical Holdings Amended and Restated LLC Agreement. |
| 06/30/20 | DJL | 0.40 | Attention to director independence standards. |
| 06/30/20 | TDF | 3.20 | Revise Intercreditor Agreement to add Murray Energy payment rights and liens arising from the Management Services Agreement and cause them to be pari passu with the First Lien Creditors‖ payment rights and liens. |
| 06/30/20 | JTH | 0.60 | Review Plan Supplement. |
| 06/30/20 | JTH | 0.50 | Review Davis Polk comments to LLC Agreement. |
| 06/30/20 | JTH | 0.70 | Revisions to Transition Services Agreement. |
| 06/30/20 | JTH | 0.30 | Review Stroock's revisions to Transition Services Agreement. |
| 06/30/20 | JTH | 0.30 | Review Proskauer's final revisions to Alabama Reclamation Term Sheet. |
| 06/30/20 | JTH | 0.30 | Correspondence with Mr. Collier regarding real estate closing deliverables and lease assignments. |
| 06/30/20 | TDH | 0.70 | Review various emails related to finalization of Alabama Minerals term sheet. |

Total Hours     190.30

**Detailed Description of Services Provided**

(Bankruptcy Bills July 1-July 31)



CALIFORNIA • COLORADO • CONNECTICUT
FLORIDA • GEORGIA • ILLINOIS • KENTUCKY
MASSACHUSETTS • MICHIGAN • OHIO
PENNSYLVANIA • WASHINGTON, D.C. • WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

August 25, 2020
Invoice # 4541978

Billing Attorney - William E Robinson

Client Number - 123837.4
Matter: Asset Disposition

## Remittance Advice

For Professional Services Rendered Through July 31, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 73,962.00 |
| Attorney Costs | $ 184.93 |
| Current Total Due for Professional Services | $ 74,146.93 |
| **Total Due for Current Professional Services** | **$ 74,146.93** |

Previous Balance Owed                                                   $ 9,075.35
(see outstanding invoice listing attached)

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:        Dinsmore and Shohl LLP
                 PO Box 639038
                 Cincinnati, Ohio 45263-9038

By Wire/ACH:     Bank: Fifth Third Bank
                 Account Name: Dinsmore and Shohl LLP
                 ABA Number: 042000314          Swift Code: FTBCUS3C
                 Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

August 25, 2020
Invoice # 4541978

Dinsmore & Shohl LLP
Client Number – 123837.4
**Matter: Asset Disposition**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4459188 | 04/17/20 | $ 3,769.50 | $ 3,392.55 | $ 376.95 |
| 4481098 | 05/26/20 | $ 290.00 | $ 261.00 | $ 29.00 |
| 4520226 | 07/29/20 | $ 86,694.00 | $ 78,024.60 | $ 8,669.40 |
| | | Total Previous Outstanding Balance | | $ 9,075.35 |

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

August 25, 2020
Invoice # 4541978

Dinsmore & Shohl LLP
Client Number – 123837.4
**Matter: Asset Disposition**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours |
|---|---|---|
| Christopher M Hammond | | 56.40 |
| | Partner | |
| J. David Bolen | | 2.00 |
| | Partner | |
| Jerrad T. Howard | | 37.40 |
| | Partner | |
| Joan M. Verchot | | 0.90 |
| | Partner | |
| Kerry O. Irwin | | 30.00 |
| | Partner | |
| Kim Martin Lewis | | 3.30 |
| | Partner | |
| Alexandra S. Horwitz | | 8.40 |
| | Associate | |
| Andrew M Gammill | | 1.10 |
| | Associate | |
| Bradley M. Thompson | | 0.80 |
| | Associate | |
| Mark J. Gayetsky | | 3.10 |
| | Associate | |
| Melissa Spievack | | 26.10 |
| | Associate | |
| P. Danielle Cortez | | 24.10 |
| | Associate | |
| Patrick Schlembach | | 18.00 |
| | Associate | |
| Total Hours / Fees | | 211.60 | $ 73,962.00 |

1

August 25, 2020
Invoice # 4541978

Dinsmore & Shohl LLP
Client Number – 123837.4
**Matter: Asset Disposition**

### Summary of Current Attorney Costs Incurred

| | |
|---|---|
| Audio Conference | $ 91.93 |
| Filing and Recording Fees | $ 93.00 |
| Total Attorney Costs | $184.93 |
| Current Amount Due This Invoice | $74,146.93 |

2

August 25, 2020
Invoice # 4541978

Dinsmore & Shohl LLP
Client Number – 123837.4
**Matter: Asset Disposition**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 06/12/20 | JDB | 1.50 | Review Murray Options related to Jones Act and for compliance with Jones Act requirements for US residency. |
| 06/12/20 | JDB | 0.50 | Planning with co-counsel regarding Murray Options related to Jones Act. |
| 07/01/20 | CMH | 0.20 | Correspond with J. Turner regarding permit and license processes. |
| 07/01/20 | PDC | 1.60 | Update Murray NewCo - Buy-Side Entity Summary Chart to reflect executed foreign qualifications, executed domestic filings, and changes to foreign qualification filings in WV and PA. |
| 07/01/20 | PDC | 2.70 | Continue DE Certificate of Incorporation analysis for new entities to the extent of protections therein and applicability to OH, PA and AL-formed entities. |
| 07/01/20 | PDC | 2.60 | Retrieve foreign qualification filings for: Ohio County Coal Resources, Inc; Marshall County Coal Resources, Inc.; ACNR Holdings, Inc; Kentucky Land Resources, Inc.; and ACNR Resources, Inc. |
| 07/01/20 | CMH | 0.30 | Correspond with K. Betcher regarding officer appointments for permit and licenses. |
| 07/01/20 | CMH | 1.80 | Correspond with DPW regarding new approach to request that Wilmer appoint Murray individuals as officers. |
| 07/01/20 | CMH | 1.00 | Permit and license status call with K&E, DPW, and Murray. |
| 07/01/20 | CMH | 2.40 | Draft new omnibus resolution for additional matters. |
| 07/01/20 | CMH | 0.30 | Correspond with A. Balcar and J. Turner regarding officer appointments. |
| 07/01/20 | CMH | 0.30 | Correspond with Wilmer regarding organizational resolutions for TopCos. |
| 07/01/20 | CMH | 0.60 | Correspond to Wilmer regarding proposal for officer appointments and new omnibus resolution. |
| 07/01/20 | CMH | 0.20 | Follow up correspondence with A. Balcar after permit and license status call. |
| 07/01/20 | CMH | 2.30 | Review of incorporation and qualification status of various entities and provide update to K. Betcher. |
| 07/01/20 | CMH | 0.20 | Correspond with K&E regarding authorized persons for FCC filings. |
| 07/01/20 | JTH | 0.80 | Conference with Davis Polk, Kirkland & Ellis, and Murray Energy regarding permit transfers and governance matters. |
| 07/01/20 | JTH | 0.50 | Conference with Ms. Lewis, Mr. Piccolini, and Mr. Goldsmith regarding post-emergence insurance matters and contracts related to same. |
| 07/01/20 | JTH | 0.50 | Correspondence with Davis Polk regarding Jones Act matters. |
| 07/01/20 | PDC | 0.80 | Continue retrieval of foreign qualification filings for: Ohio County Coal Resources, Inc.; Marshall County Coal Resources, Inc.; ACNR Holdings, Inc; Kentucky Land Resources, Inc.; and ACNR Resources, Inc. |
| 07/01/20 | KOI | 1.60 | MEC permitting call (1.0); review closing checklist for open items (0.3); correspondence regarding deal status (0.3). |

3

August 25, 2020
Invoice # 4541978

Dinsmore & Shohl LLP
Client Number – 123837.4
**Matter: Asset Disposition**

| | | | |
|---|---|---|---|
| 07/01/20 | MS | 0.30 | Correspondence regarding escrow account KYC. |
| 07/01/20 | PRS | 0.30 | Review, track, and organize active correspondence regarding deal documents and status of review. |
| 07/01/20 | PRS | 0.50 | Review checklist and draft actionable items. |
| 07/01/20 | KML | 0.20 | Review emails from Paul Piccolini regarding workers' comp claims regarding APA. |
| 07/01/20 | KML | 0.60 | Review emails with Company regarding MEC claims issues regarding APA. |
| 07/01/20 | KML | 0.20 | Call with Paul Piccolini regarding longshore liability regarding APA. |
| 07/02/20 | PDC | 5.10 | Continue DE Certificate of Incorporation analysis for new entities to the extent of protections therein and applicability to OH, PA and AL-formed entities. |
| 07/02/20 | CMH | 0.20 | Correspond with K. Betcher regarding additional PA qualifications. |
| 07/02/20 | CMH | 0.30 | Correspond with P. Schlembach regarding UT lease transfers. |
| 07/02/20 | PDC | 1.80 | MEC - Newco Formation/Qualification Documents for Kirkland & Ellis request. |
| 07/02/20 | CMH | 0.40 | Call with Wilmer regarding officer proposal. |
| 07/02/20 | CMH | 3.70 | Correspond with Wilmer, K&E, and DPW regarding officer structures and requests from Wilmer regarding release. |
| 07/02/20 | CMH | 0.20 | Call with A. Balcar regarding use of post-closing Limited Powers of Attorney for permit transfers. |
| 07/02/20 | CMH | 0.30 | Correspond with Murray regarding officer proposal to Wilmer. |
| 07/02/20 | CMH | 0.20 | Correspond with J. Harrison regarding state tax registrations. |
| 07/02/20 | CMH | 0.60 | Correspond with K. Betcher and J. Turner regarding permit transfers. |
| 07/02/20 | CMH | 2.30 | Analysis of liability exposure using post-closing Limited Power of Attorney structure for transfers and correspond with M. Spievack regarding same. |
| 07/02/20 | CMH | 0.50 | Correspond with K&E to provide update on corporate formations. |
| 07/02/20 | KOI | 0.40 | Review comments to Permit Transfer Agreement (0.2); correspondence regarding permit review process (0.2). |
| 07/02/20 | MS | 0.30 | Conference with C. Hammond regarding limited POA for permit transfers. |
| 07/02/20 | JTH | 0.40 | Conference with Mr. Hammond regarding various closing deliverables and governance matters. |
| 07/02/20 | JTH | 0.30 | Correspondence with Mr. Moore and Mr. Balcar regarding Jones Act matters. |
| 07/02/20 | JTH | 0.20 | Correspondence with Mr. Shpeen (DPW) regarding Jones Act matters. |
| 07/02/20 | KML | 0.20 | Emails with DPW, K&E and Dinsmore regarding MEC closing issues. |
| 07/02/20 | PRS | 0.10 | Correspondence to C. Hammond regarding UT assets. |
| 07/03/20 | JTH | 0.80 | Review comments to the form Permit Transfer Agreement. |

August 25, 2020
Invoice # 4541978

Dinsmore & Shohl LLP
Client Number – 123837.4
**Matter: Asset Disposition**

| | | | |
|---|---|---|---|
| 07/03/20 | JTH | 0.20 | Correspondence with Ms. Irwin regarding Permit Transfer Agreement. |
| 07/03/20 | JTH | 0.30 | Correspondence with Ms. Irwin regarding Permit Transfer Agreement. |
| 07/03/20 | CMH | 0.40 | Review of PA license applications. |
| 07/03/20 | CMH | 0.20 | Call with K. Betcher regarding status of officer appointments and gathering Martin Reed's signatures. |
| 07/03/20 | CMH | 0.80 | Correspond with DPW and Wilmer regarding omnibus and releases. |
| 07/03/20 | CMH | 1.10 | Revised omnibus for permit and state regulatory filings. |
| 07/03/20 | CMH | 1.40 | Review and analyze corporate governance matters and update status tracker. |
| 07/03/20 | KOI | 1.90 | Review and provide comments to Permit Transfer and revise same (1.2); correspondence regarding same (0.3); review status of closing documents (0.4). |
| 07/05/20 | KOI | 0.70 | Summarize changes and suggestions to Permit Transfer Agreement (0.5); correspondence regarding same (0.2). |
| 07/06/20 | CMH | 0.30 | Correspond with K. Betcher regarding signatory authority for PADEP applications, FBT review, and timelines. |
| 07/06/20 | CMH | 0.40 | Review comments to omnibus from DPW. |
| 07/06/20 | CMH | 0.40 | Review comments from K&E regarding omnibus. |
| 07/06/20 | CMH | 0.30 | Follow up correspondence with K. Betcher and J. Turner regarding permits. |
| 07/06/20 | CMH | 0.60 | Provide entity status and EIN information to DPW and FBT. |
| 07/06/20 | CMH | 0.20 | Correspond with J. Howard regarding TopCo organizational documents. |
| 07/06/20 | CMH | 0.50 | Correspond with K&E regarding FCC licenses. |
| 07/06/20 | CMH | 0.30 | Review of updated checklist from K&E. |
| 07/06/20 | KOI | 2.00 | Review and provide comments to WIP list (0.2); correspondence regarding Utah leases (0.2); review updated MEC checklist for Dinsmore updates (0.3); correspondence regarding Permit Transfer Agreement (0.3); call with J. Howard regarding deal status (0.5); correspondence regarding license transfer process (0.2); correspondence regarding corporate structure (0.3). |
| 07/06/20 | KML | 0.40 | Telephone call with Jeremy Harrison, Anthony V. and Melissa Spievack regarding Huntington accounts and closing issues. |
| 07/06/20 | MS | 0.40 | Conference with K. Lewis, J. Harrison, A. Vcelka regarding Huntington Banking relationship. |
| 07/06/20 | MS | 0.10 | Correspondence with DPW team regarding Key Bank KYC and banking resolutions. |
| 07/06/20 | MS | 0.80 | Review transfer agent documentation. |
| 07/06/20 | MS | 0.70 | Review current bankruptcy proceedings. |
| 07/06/20 | MS | 0.30 | Conference with DPW team regarding engagement of transfer agent. |
| 07/06/20 | MS | 0.10 | Conference with A. Balcar regarding engagement of transfer agent. |

August 25, 2020
Invoice # 4541978

Dinsmore & Shohl LLP
Client Number – 123837.4
**Matter: Asset Disposition**

| 07/06/20 | MS | 0.20 | Review banking resolutions. |
|---|---|---|---|
| 07/06/20 | MS | 0.20 | Correspondence with C. Hammond regarding banking resolutions. |
| 07/06/20 | PRS | 0.50 | Review MEC organizational structure (.3); draft correspondence to L. Hampton and B. Thompson regarding FIRPTA drafting (.2). |
| 07/06/20 | PRS | 1.20 | Review past correspondence to track currently updated items for WIP checklist. |
| 07/06/20 | PRS | 0.40 | Draft WIP checklist. |
| 07/06/20 | PRS | 2.80 | Review correspondence, closing checklists, and draft WIP checklist. |
| 07/06/20 | PRS | 1.00 | Draft correspondence to A. Balcar identifying priority issues. |
| 07/06/20 | JTH | 1.10 | Review of Foresight LLC Agreement. |
| 07/06/20 | JTH | 0.30 | Correspondence with Stroock regarding Foresight LLC Agreement. |
| 07/06/20 | JTH | 0.90 | Revise Closing Checklist. |
| 07/06/20 | JTH | 0.60 | Revisions to correspondence to Mr. Balcar regarding high priority closing items. |
| 07/06/20 | JTH | 0.50 | Conference with DPW regarding Broadridge Stock Transfer Agent due diligence requests. |
| 07/07/20 | CMH | 0.20 | Correspond with K. Betcher regarding final changes to permits in omnibus. |
| 07/07/20 | CMH | 0.30 | Correspond with Wilmer regarding final draft of omnibus and need to form additional Newco. |
| 07/07/20 | PDC | 1.90 | Review Pennsylvania corporation statutes and case law to determine implications of Articles of Incorporation for PA corporations as currently written. |
| 07/07/20 | PDC | 0.90 | Analyze MEC NewCo entity tracker and update according to new filings. |
| 07/07/20 | ASH | 2.30 | Draft, review and revise Motion Authorizing Assumption/Assignment of Real Property Leases and Sale of Airplane Hangar. |
| 07/07/20 | CMH | 0.60 | Correspond with K&E regarding Limited Powers of Attorney. |
| 07/07/20 | CMH | 0.30 | Correspond wtih DPW regarding omnibus. |
| 07/07/20 | CMH | 0.70 | Status call with K&E, DPW, and Dinsmore. |
| 07/07/20 | CMH | 0.30 | Status call with K&E. |
| 07/07/20 | CMH | 0.50 | Review of error in name of Crimson entity and correspond with K&E and A. Balcar regarding same. |
| 07/07/20 | CMH | 0.30 | Correspond with M. Denning regarding Kentucky Commonweatlh Business Identifiers. |
| 07/07/20 | CMH | 0.30 | Correspond with K&E regarding EINs. |
| 07/07/20 | KOI | 2.10 | MEC checklist call (0.6); K&E / D&S call (0.2); calls with J. Howard regarding deal status (0.2); correspondence regarding Permit Transfer Agreement (0.3); correspondence regarding documents under review by the Company (0.3); correspondence regarding organizational structure (0.2); correspondence regarding POA (0.2). |

6

August 25, 2020
Invoice # 4541978

Dinsmore & Shohl LLP
Client Number – 123837.4
**Matter: Asset Disposition**

| 07/07/20 | JTH | 0.50 | Conference with Kirkland & Ellis and Davis Polk regarding closing matters. |
| 07/07/20 | JTH | 0.70 | Conference with Dinsmore attorneys regarding status of closing matters. |
| 07/07/20 | JTH | 0.50 | Conference with Kirkland attorneys regarding closing matters. |
| 07/07/20 | JTH | 0.50 | Review of Closing Checklist in preparation for call with Kirkland & Ellis and Davis Polk. |
| 07/07/20 | JTH | 0.30 | Conference with Ms. Irwin regarding Permit Transfer Agreement. |
| 07/07/20 | MS | 0.20 | Conference with J. Harrison regarding Key Bank FinCEN certification regarding beneficial ownership. |
| 07/07/20 | MS | 0.20 | Dinsmore/K&E call regarding MEC closing. |
| 07/07/20 | MS | 2.10 | Analysis of FinCEN beneficial certification rules. |
| 07/07/20 | MS | 0.20 | Correspondence with J. Harrison regarding FinCEN beneficial owner certification. |
| 07/07/20 | MS | 1.60 | Review and analysis of limited power of attorney for permit transfers. |
| 07/07/20 | BMT | 0.80 | MEC Transition Weekly Update Meeting. |
| 07/07/20 | PRS | 0.60 | Attend weekly Kirkland, Dinsmore, and Davis Polk status conference call to review closing checklist. |
| 07/07/20 | PRS | 0.30 | Attend weekly Kirkland and Dinsmore weekly conference call. |
| 07/07/20 | KOI | 0.80 | Internal status call. |
| 07/08/20 | ASH | 3.40 | Review, revise, and edit Motion to Assume/Assign Lease and Sale of Airplane Hangar Assets. |
| 07/08/20 | PDC | 1.70 | Continue Certificate of Incorporation analysis for Alabama, Ohio, and Pennsylvania registered entities to determine overall implications of information, or lack thereof, in articles. |
| 07/08/20 | JTH | 1.90 | Revisions to Amended and Restated Asset Purchase Agreement. |
| 07/08/20 | JTH | 0.80 | Review proposed revisions to Asset Purchase Agreement by Rockwood counsel. |
| 07/08/20 | CMH | 0.30 | Correspond with Wilmer regarding status of omnibus and release. |
| 07/08/20 | CMH | 0.60 | Correspond with K&E and DPW regarding Limited Powers of Attorney. |
| 07/08/20 | CMH | 0.20 | Correspond with DPW regarding ADP LOI. |
| 07/08/20 | KOI | 0.40 | Address open issues regarding MEC closing items. |
| 07/09/20 | PDC | 1.10 | Continue Certificate of Incorporation analysis for Alabama, Ohio, and Pennsylvania registered entities to determine overall implications of information, or lack thereof, in articles, focusing on Delaware General Corporate Law and limitation on director fiduciary duties. |
| 07/09/20 | ASH | 0.40 | Review and revise Motion to Assume/Assign Lease and Sell Airplane Hangar Assets regarding Puchaser's comments. |
| 07/09/20 | CMH | 0.40 | Correspond with K&E regarding proper corporate inclusions in FTB applications. |
| 07/09/20 | CMH | 0.30 | Correspond with DPW and Wilmer regarding omnibus. |

August 25, 2020
Invoice # 4541978

Dinsmore & Shohl LLP
Client Number – 123837.4
**Matter: Asset Disposition**

| | | | |
|---|---|---|---|
| 07/09/20 | CMH | 2.30 | Review of Direction Letter and review and revise Release. |
| 07/09/20 | CMH | 0.70 | Correspond with K&E regarding FBT's review of permit and license application examples. |
| 07/09/20 | CMH | 0.20 | Correspond with J. Howard and K. Irwin regarding Release. |
| 07/09/20 | JTH | 0.50 | Correspondence with Mr. Hammond regarding revisions to Release. |
| 07/09/20 | KOI | 1.00 | Review draft release (0.2); correspondence regarding same (0.2); review comments to permit transfers (0.4); correspondence regarding POA (0.2). |
| 07/09/20 | MS | 0.50 | Review release agreement for omnibus resolutions. |
| 07/09/20 | MS | 0.20 | Correspondence with J. Harrison regarding banking resolutions. |
| 07/10/20 | KOI | 0.60 | Review revisions to release (0.2); correspondence regarding same (0.2); address INEC issue (0.2). |
| 07/10/20 | CMH | 1.60 | Additional revisions to Wilmer release. |
| 07/10/20 | CMH | 0.20 | Correspond with A. Balcar regarding Release. |
| 07/10/20 | CMH | 0.20 | Review of DPW revisions to Release and correspond with A. Balcar. |
| 07/10/20 | ASH | 1.80 | Revise (per purchaser and DIP Lender Comments), review and edit Motion to Assume/Assign Leases and Sell Airplane Hangar Assets. |
| 07/10/20 | CMH | 0.50 | Review of DPW Acknowledgement letter for Officers. |
| 07/10/20 | CMH | 0.30 | Revise Limited Power of Attorney for permit transfers. |
| 07/10/20 | CMH | 0.30 | Correspond regarding indemnification for Limited Power of Attorney. |
| 07/10/20 | JTH | 0.30 | Correspondence with Kirkland & Ellis regarding MEC Power of Attorney. |
| 07/10/20 | JTH | 0.30 | Conference with Ms. Lewis regarding Asset Purchase Agreement amendment. |
| 07/10/20 | JTH | 0.40 | Attention to Transition Services Agreement. |
| 07/10/20 | MS | 0.20 | Call with T. Palmer and K. Lewis regarding Huntington banking. |
| 07/10/20 | MS | 1.10 | Prepare transfer agent onboarding documentation (.9); correspondence with MEC principals regarding same (.2) |
| 07/10/20 | ASH | 0.50 | Conference call with D. Tennant regarding Motion to assign/assume lease and sell airplane hangar regarding Ohio County Commission comments to motion and order. |
| 07/10/20 | KML | 0.40 | Emails with DPW and Wilmer and K&E regarding documentation related to sale of assets. |
| 07/12/20 | JTH | 0.60 | Revisions to Transition Services Agreement. |
| 07/12/20 | JTH | 0.50 | Correspondence with DPW and Mr. Hammond regarding governance matters. |
| 07/12/20 | KOI | 0.20 | Correspondence regarding TSA (0.1); correspondence regarding Permit Transfer Agreement (0.1). |
| 07/13/20 | JTH | 2.90 | Attention to revisions to Amended Asset Purchase Agreement. |
| 07/13/20 | JTH | 0.60 | Correspondence with Mr. Hammond and Ms. Spievak regarding governance matters. |

8

August 25, 2020
Invoice # 4541978

Dinsmore & Shohl LLP
Client Number – 123837.4
**Matter: Asset Disposition**

| 07/13/20 | CMH | 0.40 | Correspond with K. Betcher regarding listed owner of ACNR Holdings. |
|---|---|---|---|
| 07/13/20 | CMH | 0.10 | Correspond with K. Betcher regarding omnibus. |
| 07/13/20 | CMH | 0.40 | Correspond with K&E regarding Limited Power of Attorney, omnibus, and Release. |
| 07/13/20 | CMH | 0.10 | Correspond with A. Balcar regarding officer acknowledgement. |
| 07/13/20 | CMH | 0.60 | Correspond with J. Howard, K. Irwin, and M. Spievack regarding corporate governance matters. |
| 07/13/20 | CMH | 0.20 | Review of updates to Limited Power of Attorney. |
| 07/13/20 | CMH | 0.20 | Correspond with K. Betcher regarding EINs. |
| 07/13/20 | CMH | 1.50 | Conduct EIN diligence search for K. Betcher for permits. |
| 07/13/20 | KOI | 0.30 | Call with Andrew Balcar regarding Utah Leases (0.1); correspondence regarding same (0.2). |
| 07/13/20 | PDC | 1.60 | Murray NewCo - Substantive protective provision analysis in AL/OH/DE/PA Articles analysis to determine necessary amendments. |
| 07/13/20 | MS | 0.50 | Correspondence with J. Howard and C. Hammond regarding MEC banking. |
| 07/14/20 | PDC | 1.00 | Finish initial Murray NewCo Entity Articles of Incorporation and corporate law analysis regarding Delaware, Ohio, Pennsylvania, and Alabama for review and next steps. |
| 07/14/20 | CMH | 0.50 | Status call with K&E, DPW, and Dinsmore. |
| 07/14/20 | CMH | 0.30 | Status call with K&E. |
| 07/14/20 | CMH | 0.30 | Correspond with DPW regarding release. |
| 07/14/20 | CMH | 0.30 | Correspond with A. Balcar regarding release and acknowledgement. |
| 07/14/20 | CMH | 0.70 | Correspond with K&E regarding officers and permit filings. |
| 07/14/20 | CMH | 0.20 | Correspond with Wilmer regarding entity formation status. |
| 07/14/20 | CMH | 0.20 | Correspond with J. Turner regarding omnibus status. |
| 07/14/20 | KOI | 1.50 | Calls with J. Howard regarding open items (0.5); MEC checklist call (0.5); K&E status call (0.2); correspondence regarding MEC warrant (0.1); correspondence regarding TSA (0.1). |
| 07/14/20 | MS | 0.20 | Correspondence with A. Balcar regarding transfer agent engagement. |
| 07/14/20 | MS | 0.50 | Conference with P. Schlembach regarding FIRPTA certificates. |
| 07/14/20 | MS | 0.50 | Call with Dinsmore, K&E, and DPW teams regarding closing checklist. |
| 07/14/20 | MS | 0.20 | Call with Dinsmore and K&E teams regarding emergence timing. |
| 07/14/20 | KML | 0.30 | Emails with the Company and Jerrad Howard regarding amendment to APA language regarding workers' compensation. |
| 07/14/20 | PRS | 0.60 | Conference with M. Spievack regarding FIRPTAs. |
| 07/14/20 | PRS | 0.60 | Attend K&E, Dinsmore, and Davis Polk weekly call. |
| 07/14/20 | PRS | 0.30 | Attend K&S and Dinsmore weekly transition and workflow call. |

August 25, 2020
Invoice # 4541978

Dinsmore & Shohl LLP
Client Number – 123837.4
**Matter: Asset Disposition**

| 07/14/20 | JTH | 1.00 | Attend weekly closing checklist call with Kirkland and DPW. |
| 07/14/20 | JTH | 0.40 | Preparation for weekly closing checklist update call. |
| 07/14/20 | JTH | 0.30 | Conference with Kirkland regarding various closing deliverables and status update. |
| 07/14/20 | JTH | 0.50 | Correspondence with Mr. Bubala, counsel for Rockwood, regarding amendment to Plan and Asset Purchase Agreement. |
| 07/14/20 | KOI | 0.50 | Internal update call. |
| 07/15/20 | CMH | 0.20 | Correspond with DPW and Wilmer regarding omnibus and release. |
| 07/15/20 | KOI | 0.40 | Call regarding Black Lung and Longshoreman obligations. |
| 07/15/20 | JTH | 0.30 | Conference with A&M and Kirland & Ellis regarding assumed liabilities in Asset Purchase Agreement. |
| 07/15/20 | JTH | 0.30 | Conference with A&M and Mr. Balcar regarding assumed liabilities in Asset Purchase Agreement. |
| 07/15/20 | JTH | 0.60 | Conference with Ms. Irwin and Mr. Hammond regarding various closing deliverables. |
| 07/16/20 | JTH | 0.80 | Correspondence with DPW and A&M regarding Jones Act matters. |
| 07/16/20 | JTH | 0.60 | Correspondence with Rockwood and Kirkland & Ellis regarding Rockwood revisions to Plan, Assumed Contracts List, and Confirmation Order. |
| 07/16/20 | JTH | 1.20 | Review of CONSOL Term Sheet with respect to implications on transaction documents. |
| 07/16/20 | JTH | 0.70 | Attention to matters related to the Jones Act. |
| 07/16/20 | CMH | 0.40 | Correspond with K&E regarding release and omnibus. |
| 07/16/20 | KOI | 1.40 | Correspondence regarding Jones Act issues (0.2); correspondence regarding FIRPTA certificates (0.2); review Subscription Agreement and Contribution Agreements (1.0). |
| 07/16/20 | MS | 0.70 | Review contribution and subscription agreements |
| 07/17/20 | CMH | 0.70 | Review of Wilmer's comments to Release and correspond with J. Howard and K. Irwin regarding same. |
| 07/17/20 | CMH | 0.30 | Correspond with A. Balcar regarding release. |
| 07/17/20 | KOI | 1.00 | Call with J. Howard, P. Schlembach, and M. Spievack regarding FIRPTA certificate issues (0.3); review revised release and provide comments to same (0.7). |
| 07/17/20 | MS | 0.40 | Conference with J. Howard, K. Irwin, and P. Schlembach regarding FIRPTA certificates. |
| 07/17/20 | MS | 0.30 | Conference with P. Schlembach regarding FIRPTA certificates. |
| 07/17/20 | MS | 0.90 | Review MEC entities regarding FIRPTA signatories. |
| 07/17/20 | MS | 0.30 | Correspondence with J. Howard regarding FIRPTA certificate language. |
| 07/17/20 | MS | 0.20 | Conference with K. Lewis regarding Huntington banking. |
| 07/17/20 | PRS | 0.60 | Conference with K. Irwin, J. Howard, and M. Spievack regarding FIRPTAS (.4); follow-up conference with M. Spievack regarding |

10

August 25, 2020
Invoice # 4541978

Dinsmore & Shohl LLP
Client Number – 123837.4
**Matter: Asset Disposition**

FIRPTAS (.2).

| | | | |
|---|---|---|---|
| 07/17/20 | JTH | 0.50 | Conference with A&M regarding Jones Act matters. |
| 07/17/20 | JTH | 0.30 | Conference with Dinsmore attorneys regarding FIRPTA certificates. |
| 07/18/20 | MS | 1.00 | Review and revise subscription and contribution agreements. |
| 07/20/20 | JTH | 0.80 | Update Closing Checklist. |
| 07/20/20 | JTH | 0.30 | Correspondence with Mr. Picolini regarding surety bonds. |
| 07/20/20 | JTH | 0.50 | Correspondence with Davis Polk regarding closing deliverables. |
| 07/20/20 | JTH | 0.30 | Correspondence with Mr. Schlembach regarding closing deliverables. |
| 07/20/20 | JTH | 0.50 | Update WIP report for Dinsmore conference. |
| 07/20/20 | JTH | 0.50 | Correspondence with K&E regarding KYC requirements. |
| 07/20/20 | CMH | 0.30 | Correspond with J. Howard regarding corporate governance matters. |
| 07/20/20 | CMH | 0.20 | Correspond with K&E regarding release. |
| 07/20/20 | CMH | 0.30 | Correspond with Murray regarding release. |
| 07/20/20 | CMH | 0.70 | Review of foreign entity qualification status chart and updates thereto. |
| 07/20/20 | MS | 0.30 | Conference with K. Lewis, A. Vcelka, J. Harrison regarding Huntington banking. |
| 07/20/20 | MS | 0.10 | Call to J. Harrison regarding transfer agent KYC. |
| 07/20/20 | MS | 0.30 | Correspondence regarding Citi KYC for professional fee escrow account. |
| 07/20/20 | MS | 0.20 | Conference with P. Schlembach regarding FIRPTA certificates. |
| 07/20/20 | KOI | 0.40 | Review changes to MEC Permit Transfer Agreement (0.2); correspondence regarding Professional Fee Escrow Agreement (0.1); correspondence regarding INIC bonds (0.1). |
| 07/20/20 | PRS | 1.20 | Status conference and review of MET transaction checklist (.6); conference with Andrew Balcar (.4); conference with M. Speivack regarding FIRPTAs (.2). |
| 07/21/20 | CMH | 0.50 | Correspond with A. Balcar regarding release. |
| 07/21/20 | CMH | 0.60 | Correspond with DPW regarding release. |
| 07/21/20 | CMH | 0.80 | Revise release. |
| 07/21/20 | CMH | 0.30 | Review DPW's revisions to release. |
| 07/21/20 | CMH | 0.40 | Correspond with Wilmer regarding release. |
| 07/21/20 | CMH | 0.20 | Correspond with Wilmer regarding foreign entity qualifications. |
| 07/21/20 | CMH | 1.00 | Status call with K&E, DPW, and Dinsmore. |
| 07/21/20 | KOI | 1.20 | MEC checklist call (0.8); status call with K&E (0.3); correspondence regarding FIRPTA certificates (0.1). |

August 25, 2020
Invoice # 4541978

Dinsmore & Shohl LLP
Client Number – 123837.4
**Matter: Asset Disposition**

| | | | |
|---|---|---|---|
| 07/21/20 | MS | 0.20 | Correspondence with J. Harrison, A. Balcar, A. Vcelka, J. Turner, R. Moore regarding transfer agent onboarding. |
| 07/21/20 | MS | 0.80 | Call with K&E, DPW teams regarding outstanding items for closing of MEC transaction. |
| 07/21/20 | MS | 0.30 | Call with K&E team regarding MEC sale process. |
| 07/21/20 | MS | 0.30 | Correspondence regarding diligence requests in connection with MEC exit facility. |
| 07/21/20 | MS | 0.60 | Review diligence requests in connection with MEC exit facility. |
| 07/21/20 | KML | 0.80 | MEC Closing Call. |
| 07/21/20 | JTH | 0.80 | Conference with Kirkland & Ellis and DPW regarding status of closing matters. |
| 07/21/20 | JTH | 0.40 | Conference with Ms. Irwin regarding various closing deliverables. |
| 07/21/20 | JTH | 0.50 | Conference with Mr. Schlembach regarding various closing deliverables. |
| 07/21/20 | PRS | 0.60 | Correspondence to J. Howard and K. Irwin regarding conference with A. Balcar and revisions and reviews to each document (.4); apply revisions to applicable documents including Seller's Officer Certificate (.2). |
| 07/21/20 | PRS | 0.20 | Correspondence to Jerrad Howard and Kerry Irwin regarding outstanding items for follow up. |
| 07/21/20 | PRS | 0.80 | Draft correspondence to K. Irwin and J. Howard regarding follow up items from conference with Andrew Balcar (.4); conference with J. Howard regarding same (.4). |
| 07/21/20 | PRS | 0.40 | Attend weekly transition conference call with Kirkland and Ellis. |
| 07/21/20 | PRS | 0.20 | Review Professional Fee Escrow Agreement. |
| 07/21/20 | PRS | 0.50 | Revise Professional Fee Escrow. |
| 07/22/20 | JTH | 0.30 | Correspondence with A&M regarding Jones Act analysis. |
| 07/22/20 | JTH | 0.50 | Correspondence with Kirkland & Ellis and with P. Piccolini regarding insurance questions for Milbank requests. |
| 07/22/20 | CMH | 0.30 | Correspond with K&E regarding Newco D&O slates. |
| 07/22/20 | KOI | 0.40 | Correspondence regarding Jones Act issues (0.2); review closing checklist for action items (0.2). |
| 07/22/20 | MS | 0.20 | Correspondence with A. Balcar regarding newco directors. |
| 07/22/20 | PRS | 1.00 | Review and revise Professional Fee Escrow. |
| 07/23/20 | KOI | 2.30 | Call with MEC to discuss insurance policies (0.6); call with A. Balcar to discuss notice of new coal sales agreements (0.1); call with K&E to discuss notice issues (0.1); correspondence with K&E regarding notice issues (0.2); call with MEC to discuss Jones Act issues (0.3); call with J. Howard to discuss Jones Act issues and insurance (0.4); review outstanding issues list and identify action items (0.2); review changes to MET Permit Transfer Agreement (0.5). |
| 07/23/20 | KML | 0.20 | Telephone call with Jerrad Howard regarding status of sale documents and issues related to black lung claims. |

12

August 25, 2020
Invoice # 4541978

Dinsmore & Shohl LLP
Client Number – 123837.4
**Matter: Asset Disposition**

| | | | |
|---|---|---|---|
| 07/23/20 | JTH | 0.30 | Conference with Mr. Balcar regarding lender notices for amendment of contracts. |
| 07/23/20 | JTH | 0.50 | Conference with Mr. Piccolini, Mr. Balcar, and Ms. Irwin regarding insurance coverage. |
| 07/23/20 | JTH | 0.30 | Conference with Mr. Balcar and A&M regarding Jones Act matters. |
| 07/23/20 | PRS | 0.20 | Correspondence to J. Howard. |
| 07/24/20 | JTH | 0.50 | Conference with DPW regarding Jones Act compliance. |
| 07/24/20 | JTH | 0.30 | Correspondence with Mr. Balcar regarding governance matters. |
| 07/24/20 | KOI | 0.90 | Call with A. Balcar regarding coal sale agreements (0.1); review APA and final coal sales order for notice provisions (0.4); correspondence with DPW regarding consent to amendment to coal sales agreements (0.4). |
| 07/24/20 | CMH | 0.80 | Correspondence regarding finalization of Release. |
| 07/24/20 | CMH | 0.50 | Review of draft Releases. |
| 07/24/20 | CMH | 0.40 | Correspond with A. Balcar and J. Turner regarding Release. |
| 07/24/20 | MJG | 2.20 | Draft and manage Acknowledgements and Releases. |
| 07/24/20 | PRS | 0.60 | Draft actionable items list (.3); review FIRPTA form and correspondence regarding the same (.3). |
| 07/27/20 | CMH | 0.30 | Correspond with A. Balcar regarding Release. |
| 07/27/20 | CMH | 0.20 | Correspond with Wilmer regarding Release. |
| 07/27/20 | CMH | 0.20 | Correspond with DPW regarding Acknowledgements. |
| 07/27/20 | CMH | 0.50 | Tax analysis of FIRPTA structure. |
| 07/27/20 | MJG | 0.90 | Review and manage executed Releases and Acknowledgements. |
| 07/27/20 | KOI | 1.20 | Correspondence with Dan Waxman (INIC) regarding new surety bond agreement (0.3); review and provide comments to MEC checklist (0.4); correspondence regarding same (0.2); correspondence regarding lender notices of coal sale agreements (0.3). |
| 07/27/20 | MS | 0.50 | Conference with P. Schlembach regarding FIRPTA certificates. |
| 07/27/20 | MS | 0.50 | Review and revise form of FIRPTA certificate. |
| 07/27/20 | MS | 0.30 | Correspondence with C. Hammond regarding 1445 requirements for FIRPTA certificates. |
| 07/27/20 | MS | 0.10 | Correspondence with MEC principals regarding Broadridge onboarding documentation. |
| 07/27/20 | MS | 0.20 | Conference with P. Schlembach regarding omnibus consents, releases, and acknowledgment letter. |
| 07/27/20 | PRS | 0.40 | Revise MEC closing checklist. Correspondence to J. Howard regarding same. |
| 07/27/20 | PRS | 0.90 | Conference with M. Spievack regarding revisions to FIRPTA form (.3); conference with M. Spievack regarding revisions to MEC closing checklist (.4); revise MEC closing checklist and correspondence to Kirkland and Ellis regarding same (.2). |

August 25, 2020
Invoice # 4541978

Dinsmore & Shohl LLP
Client Number – 123837.4
**Matter: Asset Disposition**

| 07/27/20 | PRS | 0.20 | Correspondence with M. Spievack (.1); correspondence with Kirkland and Ellis regarding completed items (.1). |
| 07/27/20 | PRS | 0.70 | Revise Dinsmore WIP checklist in advance of internal checklist call. |
| 07/28/20 | CMH | 0.70 | Assembly of final Release and Acknowledgement pacakges and release from escrow. |
| 07/28/20 | CMH | 0.70 | Status call with K&E, DPW, and Dinsmore. |
| 07/28/20 | CMH | 0.10 | Correspond with K. Betcher regarding information needed to complete permits. |
| 07/28/20 | CMH | 0.40 | Correspond with K. Betcher, K&E, and Wilmer regarding additional information needed to complete permit filings. |
| 07/28/20 | JTH | 0.80 | Conference with Ms. Irwin regarding closing deliverables. |
| 07/28/20 | JTH | 0.80 | Attend Kirkland and DPW weekly update call. |
| 07/28/20 | JTH | 0.30 | Attend Kirkland weekly conference call regarding status update on closing. |
| 07/28/20 | JTH | 0.60 | Review Asset Purchase Agreement related to compromise of claims and approval requirements. |
| 07/28/20 | JTH | 0.40 | Review closing checklist. |
| 07/28/20 | KOI | 3.10 | Call with Andrew Balcar regarding lender notices (0.1); call with Andrew Balcar regarding Columbia Gas term sheet (0.1); call with Utah counsel regarding lease assignments (0.1); call with J. Howard regarding Columbia Gas term sheet (0.2); correspondence regarding Columbia Gas term sheet (0.2); analyse consent issue in APA (0.5); status call with K&E and DPW (0.8); status call with K&E (0.3); call with J. Howard regarding MEC Permit Transfer Agreement (0.2); review DPW draft of MEC Permit Transfer Agreement (0.3); correspondence with DPW regarding MEC Permit Transfer Agreement (0.1); call with D. Waxman at INIC regarding new surety bond agreement (0.2). |
| 07/28/20 | MS | 0.70 | Call with K&E and DPW teams regarding asset purchase closing checklist. |
| 07/28/20 | MS | 0.70 | Prepare Key Bank KYC for newco bank accounts. |
| 07/28/20 | MS | 0.30 | Correspondence with J. Harrison regarding Key Bank KYC. |
| 07/28/20 | AMG | 0.50 | Review correspondence regarding coal sales contracts and process to notify required parties. |
| 07/28/20 | PRS | 0.30 | Attend weekly Kirkland and Ellis transition call. |
| 07/29/20 | PDC | 0.60 | Murray NewCo entity organizational chart due diligence to reflect new entity formations and foreign qualifications. |
| 07/29/20 | CMH | 0.60 | Correspond with M. Spievack regarding board information needed for nuclear filings. |
| 07/29/20 | CMH | 0.30 | Correspond with Wilmer regarding slip sheet to omnibus. |
| 07/29/20 | JTH | 0.30 | Correspondence with DPW regarding Jones Act. |
| 07/29/20 | KOI | 0.40 | Correspondence regarding lender consents. |
| 07/29/20 | MS | 1.80 | Review nuclear license transfer application. |

August 25, 2020
Invoice # 4541978

Dinsmore & Shohl LLP
Client Number -- 123837.4
**Matter: Asset Disposition**

| | | | |
|---|---|---|---|
| 07/29/20 | MS | 0.30 | Correspondence with DPW team regarding newco director slate. |
| 07/29/20 | MS | 0.30 | Correspondence with K&E team regarding nuclear license transfer application. |
| 07/30/20 | CMH | 0.40 | Correspond with K&E regarding potential for additional entities for FCC transfers. |
| 07/30/20 | KOI | 1.60 | Call with Dave Washinsky regarding amended coal sale agreements (0.1); call with Andrew Balcar regarding surety bond agreements and amended coal sale agreements (0.2); call with A. Gammil regarding notices to lenders (0.2); correspondence regarding MEC permit transfer agreement (0.5); correspondence with D. Waxman (INIC) regarding surety bond agreement (0.3); correspondence regarding Jones Act (0.3). |
| 07/30/20 | MS | 0.90 | Prepare revisions to nuclear license transfer application. |
| 07/30/20 | MS | 0.30 | Correspondence with K&E team regarding nuclear license transfer application. |
| 07/30/20 | MS | 0.20 | Correspondence with P. Piccolini regarding newco bonding. |
| 07/30/20 | AMG | 0.60 | Correspondence regarding Murray Javelin Global Commodiites (UK) Ltd. contract. |
| 07/30/20 | JMV | 0.10 | Receive and review email memo from KML regarding Ohio workers' compensation liability. |
| 07/31/20 | PDC | 0.70 | Marshall County Coal Resources, Inc. - PA entity due diligence. |
| 07/31/20 | CMH | 0.10 | Corresponde with K. Betcher regarding status of PA qualifications. |
| 07/31/20 | CMH | 0.20 | Correspond with M. Spievack regarding organizational documents for KYC. |
| 07/31/20 | JTH | 0.40 | Conference with Mr. Balcar regarding sale of assets. |
| 07/31/20 | JTH | 0.30 | Correspondence with Dinsmore attorneys regard potential sale of assets. |
| 07/31/20 | MS | 0.30 | Correspondence with A. Vcelka regarding newco KYC for Key Bank. |
| 07/31/20 | KOI | 1.70 | Call with DPW regarding permit transfer agreements (0.2); review new surety bond agreement (1.1); correspondence with P. Piccolini and A. Balcar regarding new surety bond agreement (0.2); correspondence regarding river ops (0.2). |
| 07/31/20 | JMV | 0.80 | Review memo on status (.2); conference with KLM regarding same (.2); review charts (.2); conference call with team on Claim 515 concerns and all related issues (.2). |

Total Hours   211.60



CALIFORNIA · COLORADO · CONNECTICUT
FLORIDA · GEORGIA · ILLINOIS · KENTUCKY
MASSACHUSETTS · MICHIGAN · OHIO
PENNSYLVANIA · WASHINGTON, D.C. · WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                    August 25, 2020
46226 National Road                                                  Invoice # 4541977
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.5
Matter: Assumption and Rejection of Lease and Contracts

## Remittance Advice

For Professional Services Rendered Through July 31, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 362.50 |
| Attorney Costs | $ 77.40 |
| Current Total Due for Professional Services | $ 439.90 |
| **Total Due for Current Professional Services** | **$ 439.90** |

Previous Balance Owed                                                $ 668.60
(see outstanding invoice listing attached)

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:     Dinsmore and Shohl LLP
              PO Box 639038
              Cincinnati, Ohio 45263-9038

By Wire/ACH:  Bank: Fifth Third Bank
              Account Name: Dinsmore and Shohl LLP
              ABA Number: 042000314        Swift Code: FTBCUS3C
              Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

August 25, 2020
Invoice # 4541977

Dinsmore & Shohl LLP
Client Number – 123837.5
**Matter: Assumption and Rejection of Lease and Contracts**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4520227 | 07/29/20 | $ 6,686.00 | $ 6,017.40 | $ 668.60 |
| | | Total Previous Outstanding Balance | | $ 668.60 |

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

August 25, 2020
Invoice # 4541977

Dinsmore & Shohl LLP
Client Number – 123837.5
**Matter: Assumption and Rejection of Lease and Contracts**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | | 0.50 | |
| | Partner | | |
| | Total Hours / Fees | 0.50 | $ 362.50 |

### Summary of Current Attorney Costs Incurred

| | | |
|---|---|---|
| Audio Conference | $ 77.40 | |
| Total Attorney Costs | | $77.40 |
| Current Amount Due This Invoice | | $439.90 |

1

August 25, 2020
Invoice # 4541977

Dinsmore & Shohl LLP
Client Number – 123837.5
**Matter: Assumption and Rejection of Lease and Contracts**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/03/20 | KML | 0.30 | Emails with Company regarding list of assumed/rejected contracts. |
| 07/15/20 | KML | 0.10 | Telephone call with Amy Lee regarding contract issue. |
| 07/16/20 | KML | 0.10 | Call with Amy Lee regarding contract issue. |

| | | |
|---|---|---|
| Total Hours | 0.50 | |

2

# Dinsmôre

CALIFORNIA · COLORADO · CONNECTICUT
FLORIDA · GEORGIA · ILLINOIS · KENTUCKY
MASSACHUSETTS · MICHIGAN · OHIO
PENNSYLVANIA · WASHINGTON, D.C. · WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

August 25, 2020
Invoice # 4541976

Billing Attorney - William E Robinson

Client Number - 123837.7
Matter: Budgeting (Case)

## Remittance Advice

For Professional Services Rendered Through July 31, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 145.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 145.00 |
| **Total Due for Current Professional Services** | **$ 145.00** |

Previous Balance Owed
(see outstanding invoice listing attached)

$ 330.30

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:     Dinsmore and Shohl LLP
              PO Box 639038
              Cincinnati, Ohio 45263-9038

By Wire/ACH:  Bank: Fifth Third Bank
              Account Name: Dinsmore and Shohl LLP
              ABA Number: 042000314          Swift Code: FTBCUS3C
              Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

August 25, 2020
Invoice # 4541976

Dinsmore & Shohl LLP
Client Number – 123837.7
**Matter: Budgeting (Case)**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4481097 | 05/26/20 | $ 1,624.00 | $ 1,461.60 | $ 162.40 |
| 4520228 | 07/29/20 | $ 1,679.00 | $ 1,511.10 | $ 167.90 |
| | | | Total Previous Outstanding Balance | $ 330.30 |

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

August 25, 2020
Invoice # 4541976

Dinsmore & Shohl LLP
Client Number – 123837.7
**Matter: Budgeting (Case)**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Alexandra S. Horwitz | Associate | 0.50 | |
| Total Hours / Fees | | 0.50 | $ 145.00 |

Current Amount Due This Invoice        $145.00

1

August 25, 2020
Invoice # 4541976

Dinsmore & Shohl LLP
Client Number – 123837.7
**Matter: Budgeting (Case)**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/31/20 | ASH | 0.50 | Draft Third Budget for Debtors. |

| | | | |
|---|---|---|---|
| Total Hours | | 0.50 | |

2

# Dinsmôre

CALIFORNIA   COLORADO   CONNECTICUT
FLORIDA   GEORGIA   ILLINOIS   KENTUCKY
MASSACHUSETTS   MICHIGAN   OHIO
PENNSYLVANIA   WASHINGTON, D.C.   WEST VIRGINIA

Federal ID:  31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

August 25, 2020
Invoice # 4560436

Billing Attorney - William E Robinson

Client Number - 123837.9
Matter: Case Administration

## Remittance Advice

For Professional Services Rendered Through July 31, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 37,061.00 |
| Attorney Costs | $ 316.81 |
| Current Total Due for Professional Services | $ 37,377.81 |
| **Total Due for Current Professional Services** | **$ 37,377.81** |

| | |
|---|---:|
| Previous Balance Owed | $ 15,642.35 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:    Dinsmore and Shohl LLP
             PO Box 639038
             Cincinnati, Ohio 45263-9038

By Wire/ACH:  Bank: Fifth Third Bank
              Account Name: Dinsmore and Shohl LLP
              ABA Number: 042000314          Swift Code: FTBCUS3C
              Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

August 25, 2020
Invoice # 4560436

Dinsmore & Shohl LLP
Client Number    123837.9
**Matter: Case Administration**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4459184 | 04/17/20 | $ 26,123.00 | $ 23,510.70 | $ 2,612.30 |
| 4481094 | 05/26/20 | $ 51,216.92 | $ 46,095.22 | $ 5,121.70 |
| 4498628 | 06/19/20 | $ 24,497.34 | $ 22,047.61 | $ 2,449.73 |
| 4520230 | 07/29/20 | $ 54,582.69 | $ 49,124.07 | $ 5,458.62 |

Total Previous Outstanding Balance    $ 15,642.35

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

August 25, 2020
Invoice # 4560436

Dinsmore & Shohl LLP
Client Number    123837.9
**Matter: Case Administration**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours |
|---|---|---|
| Brandon D Coneby | Partner | 2.10 |
| Christopher J. Plybon | Partner | 1.10 |
| Christopher M Hammond | Partner | 1.30 |
| Douglas J. Feichtner | Partner | 12.60 |
| Gregory A. Harrison | Partner | 1.20 |
| Jerrad T. Howard | Partner | 1.40 |
| Kerry O. Irwin | Partner | 0.80 |
| Kim Martin Lewis | Partner | 14.90 |
| Thomas M Connor | Partner | 2.70 |
| William E Robinson | Partner | 1.80 |
| Alexandra S. Horwitz | Associate | 29.40 |
| Bradley M. Thompson | Associate | 1.30 |
| Christopher M. Jones | Associate | 6.10 |
| David A. Zulandt | Associate | 2.40 |
| Leon A. Hampton | | 1.20 |

1

August 25, 2020
Invoice # 4560436

Dinsmore & Shohl LLP
Client Number    123837.9
**Matter: Case Administration**

|  | Associate |  |  |
|---|---|---|---|
| Matthew Ingram | Associate | 1.70 |  |
| Melissa Spievack | Associate | 0.80 |  |
| Michael A. Xavier | Associate | 2.00 |  |
| P. Danielle Cortez | Associate | 1.50 |  |
| Patrick Schlembach | Associate | 3.00 |  |
| Sara A Johnston | Associate | 2.30 |  |
| Total Hours / Fees |  | 91.60 | $ 37,061.00 |

### Summary of Current Attorney Costs Incurred

| Audio Conference | $ 219.61 |
|---|---|
| Photocopies | $ 97.20 |
| Total Attorney Costs | $316.81 |
| Current Amount Due This Invoice | $37,377.81 |

2

August 25, 2020
Invoice # 4560436

Dinsmore & Shohl LLP
Client Number    123837.9
**Matter: Case Administration**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 07/01/20 | ASH | 0.50 | Telephone conference with J. Witt, Ohio County Commissioner, and Fulcrum 29, LLC representatives regarding Sale of Airplane Hanger and related assets and assignment of real property lease. |
| 07/01/20 | ASH | 0.50 | Telephone conference with K. Unice and M. Souza regarding WARN Act Claimants and priority status under 507. |
| 07/01/20 | ASH | 0.80 | Draft, revise and file Certificate of No Objection and related order regarding Mitigation and Coal Sterilization Agreement. |
| 07/01/20 | ASH | 0.40 | Draft, revise and file Notice of Cancellation of July 2 Hearing. |
| 07/01/20 | KML | 0.10 | Review CNO regarding coal stipulation agreement. |
| 07/01/20 | KML | 0.30 | Review emails regarding KenAmerican Paradise Mines. |
| 07/01/20 | KML | 0.80 | Listen to Murray Metallurgical omnibus hearing. |
| 07/01/20 | KML | 0.80 | Call with Dentons regarding issues related to accident at KenAmerican Paradise Mine. |
| 07/01/20 | KML | 0.50 | Telephone call with Tim Palmer regarding Huntington accounts. |
| 07/01/20 | KML | 0.50 | Call with Casey regarding SMC issues (.3); review emails regarding SMC issues (.2). |
| 07/02/20 | KML | 0.40 | Conference with Allie Horwitz regarding pleadings, motions and status. |
| 07/06/20 | ASH | 0.40 | Conference call with J. Witt and K. Lewis regarding recording of Coal Sterilization Agreement. |
| 07/06/20 | ASH | 0.20 | Emails with K. Lewis and C. Wilson regarding timing of recording of Coal Sterilization Agreement. |
| 07/06/20 | KML | 0.20 | Telephone call with Craig Wilson regarding 19 E Agreement. |
| 07/06/20 | KML | 0.20 | Telephone call with Jason Witt regarding 19 E Agreement. |
| 07/06/20 | KML | 0.20 | Emails regarding coal sterlization recording. |
| 07/07/20 | ASH | 0.50 | Attend telephonic bi-weekly advisor conference call regarding case status updates. |
| 07/07/20 | PDC | 0.70 | MEC Transition conference call - 7/7 for updates to case administration and asset disposition. |
| 07/07/20 | CMJ | 0.80 | Strategy call regarding status of bankruptcy and restructuring. |
| 07/07/20 | SAJ | 0.60 | Attend Murray work in progress call |
| 07/07/20 | CMJ | 0.70 | Attending MEC checklist conference call regarding status of bankruptcy and restructuring. |
| 07/07/20 | ASH | 0.70 | Attend weekly MEC Holdings D&S Team Meeting regarding case status and workstream updates. |
| 07/07/20 | ASH | 0.40 | Revise Motion to Extend Deadline for Filing Interim Fee Applications per UCC Counsel comments. |
| 07/07/20 | CMH | 0.80 | Internal status calls with Dinsmore attorneys. |
| 07/07/20 | LH | 0.70 | Participate on weekly MEC update conference call. |

3

August 25, 2020
Invoice # 4560436

Dinsmore & Shohl LLP
Client Number    123837.9
**Matter: Case Administration**

| | | | |
|---|---|---|---|
| 07/07/20 | CJP | 0.50 | Conference call with Dinsmore Team regarding status of project. |
| 07/07/20 | KML | 0.50 | MEC Advisor call. |
| 07/07/20 | KML | 0.70 | Internal team meeting regarding MEC/Murray Metallurgical status. |
| 07/07/20 | DJF | 0.70 | Attend and participate in weekly meeting with K. Lewis and litigation/corporate team to discuss status of various matters. |
| 07/07/20 | MAX | 0.60 | Meeting with complete Dinsmore team to discuss status of work and coordinate strategy between the discreet practice teams. |
| 07/07/20 | TMC | 0.60 | Conference with team regarding status, strategy and plan. |
| 07/07/20 | BDC | 0.70 | Prepare for and participate in Internal Dinsmore conference call regarding status and strategy. |
| 07/07/20 | WER | 0.40 | Attend Transition Team meeting. |
| 07/07/20 | MCI | 0.70 | Team meeting regarding case status and progress. |
| 07/07/20 | GAH | 0.70 | Attend team meeting to discuss outstanding projects and work in progress. |
| 07/07/20 | PRS | 0.70 | Attend weekly Dinsmore all hands team call regarding status of bankruptcy actionable items. |
| 07/08/20 | KML | 0.40 | Review and revise Motion to Sell Hangar. |
| 07/09/20 | KML | 0.20 | Emails with client regarding bank accounts. |
| 07/10/20 | ASH | 0.50 | Attend (telephonically) bi-weekly advisory conference call. |
| 07/10/20 | ASH | 0.50 | Revise and finalize Debtors Motion to Modify Freqency of Filing Interim Fee Applications. |
| 07/10/20 | ASH | 0.70 | Review and revise CNO regarding Foresight MSA for compliance with local rules. |
| 07/10/20 | ASH | 0.40 | Draft and revise notice of cancellation of hearing for 7/13 regarding Foresight MSA. |
| 07/10/20 | ASH | 0.30 | Revise Proposed Order regarding Foresight MSA with Court requested revisions. |
| 07/10/20 | ASH | 0.20 | Review and revise Motion to extend deadline for filing interim fee applications. |
| 07/10/20 | KML | 0.50 | Attend MEC Advisor call. |
| 07/10/20 | KML | 0.50 | Telephone call with Tim Palmer and Melissa Spievack regarding Huntington bank accounts. |
| 07/10/20 | KML | 0.10 | Emails with Jeremy Harrison regarding Huntington Bank accounts. |
| 07/13/20 | ASH | 0.50 | Update WIP Report and correspond with MEC Holdings Team members for updates. |
| 07/13/20 | ASH | 0.40 | Draft Motion to Extend Time to Remove Civil Actions. |
| 07/14/20 | ASH | 0.50 | Attend (telephonically) bi-weekly advisory conference call regarding status update. |
| 07/14/20 | BMT | 0.50 | MEC Weekly Update Meeting. |
| 07/14/20 | SAJ | 0.50 | Attend Murray update call with special attention to mechanics lien and adequate protection responses. |

4

August 25, 2020
Invoice # 4560436

Dinsmore & Shohl LLP
Client Number   123837.9
**Matter: Case Administration**

| | | | |
|---|---|---|---|
| 07/14/20 | MCI | 0.50 | Team meeting regarding case status and progress. |
| 07/14/20 | PDC | 0.50 | Murray weekly transition call to determine outstanding issues. |
| 07/14/20 | CMH | 0.50 | Dinsmore status call. |
| 07/14/20 | DJF | 0.50 | Attend and participate in weekly MEC bankruptcy team meeting regarding status of various ongoing matters. |
| 07/14/20 | GAH | 0.50 | Attend team meeting with Ms. Lewis to discuss status of litigation, claims, objections and upcoming hearings. |
| 07/14/20 | TMC | 0.50 | Conference with project team regarding status, strategy and plan. |
| 07/14/20 | KML | 0.50 | MEC Advisor call. |
| 07/14/20 | KML | 0.50 | Internal team meeting. |
| 07/14/20 | WER | 0.50 | Attend Transition Team meeting. |
| 07/14/20 | MAX | 0.50 | Meet with entire Dinsmore team regarding status and overall strategy behind ongoing work within all relevant practice areas. |
| 07/14/20 | BDC | 0.50 | Prepare for and participate in Internal Dinsmore Conference Call regarding status and strategy. |
| 07/14/20 | DAZ | 0.50 | MEC telephone conference to discuss and review work in process items and near term deadlines. |
| 07/14/20 | PRS | 0.50 | Attend weekly Dinsmore all hands call. |
| 07/14/20 | JTH | 0.50 | Attend Dinsmore weekly update meeting. |
| 07/14/20 | CMJ | 0.50 | Preparing for and attending  meeting regarding restructuring status and agenda. |
| 07/14/20 | CMJ | 0.80 | Preparing for and attending meeting with Kirkland team regarding restructuring status. |
| 07/15/20 | ASH | 0.60 | Draft, revise and modify Certificate of No Objection regarding Debtors' Motion to Extend Timeline for Filing Interim Fee Applications. |
| 07/15/20 | ASH | 0.60 | Draft, revise and modify Certificate of No Objection regarding Debtors Motion for Order Authorizing Assumption/Assignment of Leases and Sale of Airplane Hangar Assets. |
| 07/15/20 | ASH | 1.10 | Draft, revise and modify Motion to Extend Removal of Actions from State Court. |
| 07/15/20 | KML | 0.30 | Review Consol term sheet. |
| 07/16/20 | ASH | 0.70 | Review, revise (per Debtor and DIP Lender Comments), and finalize Motion to Extend Time for Filing Removal of Civil Actions. |
| 07/16/20 | ASH | 0.40 | Review Objection of Mercuria Investments to Debtors' Motion for Entry of an Order Authorizing Sale of Murray Global Commodities Inc.'s Ownership in Javelin Global Commodities Holdings LLP. |
| 07/16/20 | ASH | 0.30 | Conference call with J. Witt and C. Wilson regarding First Payment of Pipeline Operators under Coal Sterilization Agreement. |
| 07/16/20 | ASH | 0.50 | Conference call with J. Witt, K. Lewis, D. Feichtner regarding remedies and options related to Pipeline Operators' failure to make First Payment under Coal Sterilization Agreement and related Court Order. |
| 07/16/20 | ASH | 2.20 | Research, draft and revise Motion for Emergency Hearing to show cause and enforce compliance with July 1, 2020 Court Order regarding |

August 25, 2020
Invoice # 4560436

Dinsmore & Shohl LLP
Client Number   123837.9
**Matter: Case Administration**

| | | | |
|---|---|---|---|
| | | | sanctions, contempt of court and court jurisdiction of Pipeline Operators. |
| 07/16/20 | ASH | 1.80 | Draft, review and revise Motion for Expedited Hearing regarding Emergency Motion to Show Cause and Enforce July 1, 2020 Order. |
| 07/16/20 | DJF | 0.40 | Review and analyze various communications to/from client regarding Pipeline Operator non-payment and breach of Coal Sterilization Agreement. |
| 07/16/20 | DJF | 0.40 | Consider and strategize response to Pipeline Operator non-payment and breach of Coal Sterilization Agreement. |
| 07/16/20 | DJF | 5.00 | Draft, revise and circulate draft emergency motion for entry of order to show cause and enforce compliance with Court s July 1, 2020 Order. |
| 07/16/20 | KML | 0.50 | Call with Jason Witt and Doug Feichtner regarding 19E breach (.3); emails with Craig Wilson regarding 19E breach (.2). |
| 07/16/20 | KML | 0.40 | Attention to emails regarding Pipeline Operators failure to pay. |
| 07/16/20 | KML | 0.10 | Telephone call with Rob Moore regarding 19E payment default. |
| 07/16/20 | KML | 0.10 | Attention to emails regarding Board meeting. |
| 07/17/20 | ASH | 0.10 | Conference call with B. Gifford regarding potential filing of Emergency Motion to Show Cause and Enforce Compliance with July 1, 2020 Order and related Expedited Hearing Motion. |
| 07/17/20 | ASH | 1.10 | Revise and review Motion for Expedited Hearing regarding Emergency Motion to Show Cause and Enforce July 1, 2020 Order. |
| 07/17/20 | ASH | 0.50 | Attend (telephonically) bi-weekly advisor conference call re: Case Status Update. |
| 07/17/20 | ASH | 2.10 | Review and finalize  Emergency Motion to Show Cause and Enforce July 1, 2020 Order. |
| 07/17/20 | DJF | 4.40 | Revise and finalize motion for entry of order to show cause and enforce compliance with July 1 Order and coal sterilization agreement (3.4); draft accompanying proposed order related thereto (1.0). |
| 07/17/20 | DJF | 0.50 | Multiple telephone calls with C. Wilson regarding outstanding payment under the coal sterilization agreement and matters related thereto. |
| 07/17/20 | KML | 0.60 | Attention to emails regarding Huntington bank account. |
| 07/20/20 | SAJ | 0.20 | Attention to Murray WIP detail with special attention to adequate protection. |
| 07/20/20 | ASH | 0.60 | Review for compliance with local rules: CNO regarding motion to extend exclusivity period. |
| 07/20/20 | ASH | 0.20 | Review 2015.3 Report for compliance with local rules. |
| 07/20/20 | KML | 0.40 | Telephone call with Anthony Vcelka and Jeremy Harrison regarding bank accounts. |
| 07/20/20 | KML | 0.10 | Emails with Tim Palmer regarding Huntington bank accounts. |
| 07/21/20 | ASH | 0.50 | Attend (telephonically) bi-weekly conference call regarding case status update. |
| 07/21/20 | CMJ | 0.50 | Attending strategy meeting regarding status of bankruptcy and reorganization. |
| 07/21/20 | CMJ | 0.50 | Conference call with Restructuring Team regarding status of reorganization and restructuring. |

August 25, 2020
Invoice # 4560436

Dinsmore & Shohl LLP
Client Number   123837.9
**Matter: Case Administration**

| | | | |
|---|---|---|---|
| 07/21/20 | CMJ | 0.40 | Preparing for and attending conference call with Restructuring Team regarding status of funding and reorganization. |
| 07/21/20 | ASH | 0.50 | Attend weekly MEC Holdings Dinsmore team meeting rgarding: case status update. |
| 07/21/20 | ASH | 0.40 | Correspond (emails) with B. Gifford regarding July 24 Hearing and matters to be heard. |
| 07/21/20 | MCI | 0.50 | Team meeting regarding case status and progress. |
| 07/21/20 | BMT | 0.50 | MEC Transition Weekly Update Meeting. |
| 07/21/20 | SAJ | 0.50 | Attend work in progress meeting with Murray internal team. |
| 07/21/20 | KOI | 0.50 | Internal status call. |
| 07/21/20 | LH | 0.50 | Participate on MEC Transition/Work in Progress status call. |
| 07/21/20 | MS | 0.50 | Dinsmore bankruptcy status call. |
| 07/21/20 | CJP | 0.30 | Conference call with Dinsmore team regarding status of all open matters |
| 07/21/20 | WER | 0.50 | Attend Transition Team meeting. |
| 07/21/20 | KML | 0.50 | Attend MEC Advisor call. |
| 07/21/20 | KML | 0.50 | Call with Dinsmore team regarding status update and current projects. |
| 07/21/20 | JTH | 0.50 | Conference with Dinsmore attorneys regarding status of bankruptcy and updates to corporate matters. |
| 07/21/20 | DJF | 0.50 | Attend and participate in weekly MEC bankruptcy team meeting. |
| 07/21/20 | TMC | 0.50 | Conference with team on weekly bankruptcy proceeding status and strategy call. |
| 07/21/20 | MAX | 0.50 | Meet with entire Dinsmore team regarding status of various matters and overall strategy. |
| 07/21/20 | BDC | 0.50 | Prepare for and participate in Internal Dinsmore Conference Call regarding status and strategy. |
| 07/21/20 | DAZ | 0.50 | MEC telephone conference to discuss and review work in process items and near term deadlines. |
| 07/21/20 | PRS | 0.50 | Weekly Dinsmore all hands call to address outstanding items in bankrupcy matter. |
| 07/21/20 | PRS | 0.50 | Weekly status attorney conference call regarding MEC transaction. |
| 07/22/20 | ASH | 0.40 | Review for compliance with local rules and revise agenda for July 24th Omnibus Hearing. |
| 07/23/20 | ASH | 0.40 | Revise and review amended agenda for omnibus hearing scheduled for 7/24/2020. |
| 07/23/20 | ASH | 0.20 | Review Debtors' Statement of Payments to Ordinary Course Profesionals for Compliance with Local Rules. |
| 07/24/20 | ASH | 0.40 | Attend bi-weekly advisor conference call regarding case status update. |
| 07/24/20 | ASH | 0.40 | Attend (telephonically) Debtors' Omnibus Hearing/Case Status Update. |
| 07/24/20 | ASH | 0.20 | Draft and revise in accordance with local rules: Notice of Status Conference Scheduled for 7/27/2020. |

August 25, 2020
Invoice # 4560436

Dinsmore & Shohl LLP
Client Number   123837.9
**Matter: Case Administration**

| | | | |
|---|---|---|---|
| 07/24/20 | ASH | 0.90 | Review Exit Financing Motion and related Motion to Seal and Motion for Expedited Hearing on Exit Financing Motion and Motion to Seal for compliance with local rules. |
| 07/24/20 | KML | 0.40 | Attend MEC Advisor call. |
| 07/24/20 | KML | 0.20 | Attend status conference on omnibus hearing. |
| 07/24/20 | KML | 0.20 | Telephone call with Mike McKown regarding strategy issues. |
| 07/27/20 | ASH | 1.50 | Attend (telephonically) status conference with Court. |
| 07/27/20 | SAJ | 0.10 | Attention to MEC review prior to work in progress call |
| 07/27/20 | KML | 2.00 | Attend Murray status hearing (1.5); emails with Kirkland (.2); telephone call with Nicole Greenblatt regarding options (.3). |
| 07/27/20 | ASH | 0.40 | Review Debtors' Scheduling Order regarding Plan Confirmation for compliance with local rules. |
| 07/27/20 | TMC | 0.30 | Correspond with litigation team regarding scheduling of confirmation hearing. |
| 07/27/20 | TMC | 0.10 | Correspond with A. Horwitz regarding WIP report. |
| 07/27/20 | CMJ | 0.40 | Review of MEC Holdings WIP report. |
| 07/28/20 | ASH | 0.50 | Attend (telephonically) bi-weekly debtors advisor call regarding case status update. |
| 07/28/20 | BMT | 0.30 | MEC Transition Weekly Update Meeting. |
| 07/28/20 | PDC | 0.30 | MEC transition weekly update phone call on 7/28. |
| 07/28/20 | SAJ | 0.40 | Attend work in progress meeting. |
| 07/28/20 | ASH | 0.40 | Attend weekly MEC Holdings Dinsmore Team Meeting regarding case status update. |
| 07/28/20 | JTH | 0.40 | Attend Dinsmore weekly update call. |
| 07/28/20 | KOI | 0.30 | Internal status call. |
| 07/28/20 | DJF | 0.20 | Attend and participate in weekly MEC team meeting regarding status of bankruptcy. |
| 07/28/20 | CJP | 0.30 | Conference call with Dinsmore team regarding status of various matters and timing. |
| 07/28/20 | WER | 0.40 | Prepare for and attend Transition Team meeting. |
| 07/28/20 | TMC | 0.10 | Review MEC Holdings WIP report. |
| 07/28/20 | TMC | 0.30 | Conference with team regarding status, strategy, and plan. |
| 07/28/20 | MS | 0.30 | Dinsmore internal status call. |
| 07/28/20 | BDC | 0.40 | Prepare for and participate in Internal Dinsmore Conference Call regarding status and strategy. |
| 07/28/20 | DAZ | 1.40 | Research and review federal law on various procedural issues presented in creditors oppositions to Debtors' First Omnibus Objection. |
| 07/28/20 | PRS | 0.30 | Attend weekly internal Dinsmore planning call. |

August 25, 2020
Invoice # 4560436

Dinsmore & Shohl LLP
Client Number   123837.9
**Matter: Case Administration**

| | | | |
|---|---|---|---|
| 07/28/20 | PRS | 0.50 | Attend weekly internal checklist call for MEC. |
| 07/28/20 | MAX | 0.40 | Meet with entire Dinsmore team to discuss status of various matters within the bankruptcy and overall strategy. |
| 07/28/20 | CMJ | 0.40 | Preparing for and attending Dinsmore team meeting regarding restructuring status. |
| 07/28/20 | CMJ | 1.10 | Preparing for and attending meeting with Kirkland team regarding restructuring status. |
| 07/30/20 | ASH | 0.30 | Review and finalize CNO regarding Motion for Extension of Timeline for removal of state court civil actions. |
| 07/30/20 | TMC | 0.30 | Review correspondence with A. Horwitz and Lazar regarding hearing date and deadlines. |
| 07/30/20 | KML | 0.20 | Telephone call with Andrew Balcar regarding Ohio workers' comp issues related to consolidated case. |
| 07/31/20 | ASH | 0.50 | Attend (telephonically) bi-weekly advisor conference call regarding case status update. |
| 07/31/20 | ASH | 0.30 | Correspond with R. Debitetto and B. Gifford regarding continuation of GACP's Motion to Enforce DIP. |
| 07/31/20 | KML | 0.50 | Attend MEC Advisor call. |

Total Hours     91.60

9



CALIFORNIA · COLORADO · CONNECTICUT
FLORIDA · GEORGIA · ILLINOIS · KENTUCKY
MASSACHUSETTS · MICHIGAN · OHIO
PENNSYLVANIA · WASHINGTON, D.C. · WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                   August 25, 2020
46226 National Road                                                Invoice # 4541973
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.10
Matter: Claims Administration and Objections

## Remittance Advice

For Professional Services Rendered Through July 31, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 143,563.50 |
| Attorney Costs | $ 78.83 |
| Current Total Due for Professional Services | $ 143,642.33 |
| **Total Due for Current Professional Services** | **$ 143,642.33** |

| | |
|---|---:|
| Previous Balance Owed | $ 7,470.30 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:    Dinsmore and Shohl LLP
             PO Box 639038
             Cincinnati, Ohio 45263-9038

By Wire/ACH:  Bank: Fifth Third Bank
              Account Name: Dinsmore and Shohl LLP
              ABA Number: 042000314          Swift Code: FTBCUS3C
              Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

August 25, 2020
Invoice # 4541973

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4370766 | 12/31/19 | $ 347.50 | $ 331.49 | $ 16.01 |
| 4481093 | 05/26/20 | $ 217.50 | $ 195.75 | $ 21.75 |
| 4498629 | 06/19/20 | $ 2,843.00 | $ 2,558.70 | $ 284.30 |
| 4520231 | 07/29/20 | $ 71,482.52 | $ 64,334.28 | $ 7,148.24 |
| | | Total Previous Outstanding Balance | | $ 7,470.30 |

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

August 25, 2020
Invoice # 4541973

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours |
|---|---|---|
| Andrew R. Kwiatkowski | Partner | 1.70 |
| Brandon D Coneby | Partner | 9.40 |
| Douglas J. Feichtner | Partner | 86.90 |
| Gregory A. Harrison | Partner | 7.60 |
| Kim Martin Lewis | Partner | 16.00 |
| Thomas M Connor | Partner | 44.50 |
| Alexandra S. Horwitz | Associate | 33.00 |
| David A. Zulandt | Associate | 48.10 |
| Ian G. Henry | Associate | 3.20 |
| Michael A. Xavier | Associate | 130.30 |
| Sara A Johnston | Associate | 0.70 |
| Jeffrey L Combs | Litigation Support | 12.20 |
| Total Hours / Fees | | 393.60 | $ 143,563.50 |

1

August 25, 2020
Invoice # 4541973

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

### Summary of Current Attorney Costs Incurred

| | |
|---|---|
| Audio Conference | $ 74.63 |
| Photocopies | $ 4.20 |
| Total Attorney Costs | $78.83 |
| Current Amount Due This Invoice | $143,642.33 |

2

August 25, 2020
Invoice # 4541973

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/01/20 | DJF | 0.30 | Review and analyze MSHA correspondence regarding KenAmerican accident in anticipation of call with Chris Van Bever and client. |
| 07/01/20 | DJF | 0.50 | Conference call with Chris Van Bever, Kim Lewis and client regarding KenAmerican accident, MSHA citations and potential impact related to bankruptcy. |
| 07/01/20 | DJF | 0.30 | Telephone call with K. Lewis regarding review/edits to responses to Columbia discovery. |
| 07/01/20 | DJF | 2.00 | Review and analyze documents collected from client in preparation for production to Columbia. |
| 07/01/20 | DJF | 0.70 | Consider and dictate R. 30(b)(6) deposition notice to Columbia. |
| 07/01/20 | DJF | 0.40 | Communication to M. McKown regarding settlement evaluation for Columbia admin claim. |
| 07/01/20 | DJF | 2.80 | Finalize written discovery responses and circulate to client for comment/edits. |
| 07/01/20 | GAH | 0.30 | Attend conference call with Mr. Dubiel and Ms. Lewis to discuss potential resolution of SMC storage fee dispute. |
| 07/01/20 | GAH | 0.10 | Emails with Ms. Horwitz and Mr. Lewandowski regarding resolution of Consol date filing dispute. |
| 07/01/20 | GAH | 0.10 | Telephone call with Mr. Zulandt to discuss drafting tax claim objections. |
| 07/01/20 | GAH | 0.30 | Review and revise draft notice of satisfaction of certain tax claims. |
| 07/01/20 | GAH | 0.20 | Telephone call with Ms. Horwitz on proper objection or notice procedure for partially resolved tax claims. |
| 07/01/20 | DAZ | 1.80 | Research Rules 3002, 3003 and 9006 to determine whether a taxing authority is afforded any special right to or process to assert a claim past the court ordered deadline, and what process said authority would have to go through to assert a late claim. |
| 07/01/20 | DAZ | 0.80 | Draft and revise Debtors' Third Omnibus Objection to Partially Satisfied Tax Claims. |
| 07/01/20 | MAX | 9.70 | Review deed recordings and other documents received from Murray to develop factual positions in adverse proceedings and general strategy regarding same (8.5); correspondence with D. Feichtner regarding needs for additional information and documents to and strategy for obtaining it (1.0); correspondence with client regarding needs for additional documents (0.2). |
| 07/01/20 | KML | 0.90 | Review Bay Point complaint in an adversary proceeding. |
| 07/01/20 | KML | 0.30 | Telephone call with Doug Feichtner regarding draft answer to Columbia Gas interrogatories. |
| 07/01/20 | TMC | 0.20 | Correspond with A. Horwitz regarding handling of lien negotiation. |
| 07/02/20 | ASH | 0.40 | Telephone conference with N. Cirignano and T. Connor regarding Miller Contracting Services Response to Debtors First Omnibus Objection to Mechanic's Lien Claims settlement discussion. |

August 25, 2020
Invoice # 4541973

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| | | | |
|---|---|---|---|
| 07/02/20 | ASH | 0.70 | Review PA and KY Mechanic's Lien Laws, filed proof of claims, and Omnibus Claims Objection in preparation for telephone conference with N. Cirignano and T. Connor regarding Miller Contracting Services Response to Debtors First Omnibus Objection to Mechanic's Lien Claims settlement discussion. |
| 07/02/20 | ASH | 0.60 | Draft, revise and edit Notice of Satisfied Tax Claims. |
| 07/02/20 | JC | 0.70 | Prepare documents specified by D. Feichtner for the document production process (.2); create document production in specified format (.2); create .zip file containing document production set (.2); transmit .zip file to D. Feichtner via SFTP link (.1). |
| 07/02/20 | GAH | 0.50 | Review newly revised tax payment and objection documentation and schedule from Mr. Lewandowski (0.3); emails with Mr. Zulandt and Ms. Horwitz regarding final revisions to file tax claim notice of satisfaction (0.2). |
| 07/02/20 | DJF | 0.10 | Communications to/from M. McKown regarding various issues associated with Columbia admin claims dispute and matters related thereto. |
| 07/02/20 | DJF | 0.30 | Conference call with M. McKown, J. Witt and K. Lewis regarding various issues associated with Columbia admin claims dispute and contemplation of settlement offer. |
| 07/02/20 | DJF | 0.10 | Conference with M. Xavier regarding status of property rights document analysis and necessary follow-up with client regarding outstanding chain of title proof. |
| 07/02/20 | DJF | 1.20 | Review, finalize and serve document production in response to Columbia written discovery. |
| 07/02/20 | DJF | 1.10 | Revise, supplement and finalize R. 30(b)(6) deposition notice to Columbia |
| 07/02/20 | KML | 0.20 | Call with Jason Witt, Mike McKown and Doug Feichtner regarding strategy on Columbia Gas claim. |
| 07/02/20 | KML | 0.10 | Review Mike McKown emails to Rob Moore regarding Columbia Gas strategy. |
| 07/02/20 | DAZ | 2.20 | Draft and revise Debtors' Third Omnibus Objection to Partially Satisfied Tax Claims. |
| 07/02/20 | DAZ | 0.40 | Final review and revisions to Debtors' First Notice of Claims Satisfied in Full. |
| 07/02/20 | MAX | 9.00 | Review deed recordings and other documents received from Murray to develop factual positions in adverse proceedings and general strategy regarding the same. |
| 07/02/20 | TMC | 0.20 | Conference with A. Horwitz regarding assessment of Martin Contracting services lien priority. |
| 07/02/20 | TMC | 0.10 | Review message from A. Horwitz regarding teleconference with counsel for Martin Contracting Services. |
| 07/02/20 | TMC | 0.20 | Correspond with A. Horwitz regarding lienholders outreach to discuss claim. |
| 07/02/20 | TMC | 0.20 | Correspond with D. Feichtner and G. Harrison regarding claim objections procedure. |
| 07/02/20 | TMC | 0.10 | Conference with D. Feichtner regarding potential lienholder claim objection. |

August 25, 2020
Invoice # 4541973

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| 07/02/20 | TMC | 0.40 | Review and analyze proof of claim materials for Martin Contracting Services liens. |
|---|---|---|---|
| 07/02/20 | TMC | 0.30 | Conference with counsel for Martin Engineering Services regarding lien. |
| 07/02/20 | TMC | 0.20 | Conference with A. Horwitz regarding lien objection resolution. |
| 07/02/20 | TMC | 0.10 | Review claim objections rules of procedure. |
| 07/02/20 | TMC | 0.10 | Review correspondence with counsel for lienholder regarding claim objection dates. |
| 07/03/20 | MAX | 6.10 | Review deed recordings and other documents received from Murray to develop factual positions in adverse proceedings and general strategy regarding the same. |
| 07/06/20 | JC | 0.60 | Download documents received via SFTP upload from E. Banks (documents regarding mining permits) (.2); import/process/extract text/index and load same into the 'In re Murray Energy Holdings -Columbia Gas Motion' database in ViewPoint review (.4). |
| 07/06/20 | GAH | 0.90 | Review and revise draft third and fourth omnibus objection notices, motions, declarations and schedules (0.8); emails with Ms. Horwitz regarding timeline for finalizing omnibus tax objections and review of same (0.1). |
| 07/06/20 | ASH | 2.70 | Draft, review and revise Fourth Omnibus Claims Objection (no liability tax claims). |
| 07/06/20 | ASH | 0.60 | Review and edit Third Omnibus Claim Objection (regarding partially satisfied claims). |
| 07/06/20 | ASH | 0.30 | Finalize and upload Starkey Agreed Order regarding Admin Claim Application. |
| 07/06/20 | ASH | 0.10 | Correspond via email with J. Lieberman regarding Ronnie Smith Objection to Mechanic's Lien Claim (First Omnibus Objection). |
| 07/06/20 | ASH | 0.10 | Correspond via email with S. Thomas regarding Anderson Excavating and Triad Engineering Objection to Mechanic's Lien Claim (First Omnibus Objection). |
| 07/06/20 | DJF | 1.10 | Review and analyze various emails/attachments received from client in anticipation of producing same in response to Columbia document requests. |
| 07/06/20 | DJF | 0.30 | Telephone call with E. Banks regarding outstanding property rights, document collection issues and matters related thereto involving Columbia admin claim. |
| 07/06/20 | DJF | 0.20 | Telephone call with B. Coneby regarding various issues/questions involving Consol acquisition paperwork in connection with property rights transfers and Columbia admin claim. |
| 07/06/20 | DJF | 0.70 | Review and analyze documents regarding Consol acquisition paperwork in connection with property rights transfers and Columbia admin claim. |
| 07/06/20 | MAX | 8.50 | Analyze documents received from Murray regarding mining rights to prepare support for factual positions in upcoming adversarial proceedings and ascertain scope of needs for additional supportive documents (8.1); correspondence with D. Feichtner explaining the same and discussing strategy for obtaining additional documents (.4). |
| 07/06/20 | TMC | 0.10 | Review correspondence from counsel for lien holders Anderson |

August 25, 2020
Invoice # 4541973

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

|  |  |  | Excavating and Triad Engineering regarding status of liens. |
|---|---|---|---|
| 07/06/20 | TMC | 0.20 | Correspond with A. Horwitz and M. Xavier regarding process for analysis of lienholder disputes on mechanic's lien claim objections. |
| 07/06/20 | TMC | 0.10 | Correspond with A. Horwitz regarding coordination of lienholder discussions covering multiple motions. |
| 07/06/20 | TMC | 0.20 | Review correspondence with counsel for lienholder claim objection. |
| 07/06/20 | TMC | 0.20 | Correspond with A. Horwitz and M. Xavier regarding mechanic's lien objection responses. |
| 07/06/20 | TMC | 0.20 | Receive correspondence from D. Lewandowski regarding proof of claim filings. |
| 07/06/20 | TMC | 0.20 | Correspond with D. Lewandowski and A. Horwitz regarding transfer of claim file materials for review. |
| 07/06/20 | DAZ | 0.60 | Review and revise Third Omnibus Objection to Partially Satisfied Tax Claims. |
| 07/07/20 | JC | 0.50 | Extract files from .zip file received via email from M. Xavier (.1); import/process/extract text/index and load same into the 'In re Murray Energy Holdings -Columbia Gas Motion' database in ViewPoint review (.3); code document specified by M. Xavier as 'Privileged' (.1). |
| 07/07/20 | ASH | 0.70 | Finalize and revise Third Omnibus Claims Objection (Partially Satisfied Claims). |
| 07/07/20 | ASH | 0.80 | Finalize and revise Fourth Omnibus Claims Objection (No Liability Governmental Claims). |
| 07/07/20 | DJF | 2.00 | Review and analyze documents collected in response to Columbia discovery and prepare for production. |
| 07/07/20 | DJF | 0.40 | Review and respond to M. McKown inquiry regarding status of Columbia admin claim negotiations and matters related thereto. |
| 07/07/20 | DJF | 0.20 | Telephone call with K. Lewis regarding strategic considerations involving WV MOU with Columbia. |
| 07/07/20 | MAX | 0.80 | Review relevant state law governing priority of mechanic's lien to inform strategy for handling responses to First Omnibus Objection. |
| 07/07/20 | MAX | 1.90 | Review proofs of claim and supporting documents from a claimant against the First Omnibus Objection, and advise on strategy for pursuing objection against that claimant, given the relevant state law as to mechanic's lien priority. |
| 07/07/20 | MAX | 1.60 | Review proofs of claim and supporting documents from another claimant against the First Omnibus Objection, and advise on strategy for pursuing objection against that claimant, given the relevant state law as to mechanic's lien priority. |
| 07/07/20 | MAX | 1.20 | Review proofs of claim and supporting documents from a third claimant against the First Omnibus Objection, and advise on strategy for pursuing objection against that claimant, given the relevant state law as to mechanic's lien priority. |
| 07/07/20 | TMC | 0.10 | Review correspondence from counsel for ACE Welding regarding mechanic's lien. |
| 07/07/20 | TMC | 0.30 | Review correspondence with D. Lewandowski and A. Banks regarding proof of claim documentation. |
| 07/07/20 | TMC | 0.20 | Correspond with A. Horwitz and A. Banks regarding claims documentation for Ohio-West Virginia Excavating. |

6

August 25, 2020
Invoice # 4541973

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| | | | |
|---|---|---|---|
| 07/07/20 | IGH | 0.80 | Coordination of ongoing matters regarding real estate, corporate, litigation. |
| 07/08/20 | JC | 0.50 | Download documents receive via SFTP upload from E. Banks (documentss regarding Marshall County) (.2); import/process/extract text/index and load same into the 'In re Murray Energy Holdings -Columbia Gas Motion' database in ViewPoint review (.3). |
| 07/08/20 | JC | 0.40 | Extract files received as email attachments from D. Feichtner (.1); import/process/extract text/index and loaded same into the 'In re Murray Energy Holdings -Columbia Gas Motion' database in ViewPoint review (.3). |
| 07/08/20 | GAH | 0.50 | Emails with Mr. Lewandowski and Ms. Horwitz on omnibus royalty objection issues and review schedules regarding same. |
| 07/08/20 | DJF | 3.30 | Revise and finalize answers to Columbia's first set of interrogatories and document requests. |
| 07/08/20 | DJF | 2.00 | Review, analyze and finalize Company documents/emails for production in response to Columbia document requests. |
| 07/08/20 | DJF | 0.50 | Telephone call with Mason Smith regarding supplementing document production to Columbia and matters related thereto. |
| 07/08/20 | DJF | 0.30 | Telephone call with M. Xavier regarding status of property rights document collection and analysis in response to Columbia discovery. |
| 07/08/20 | ASH | 0.60 | Telephone conference with S. Kuehnel and A. Klar regarding WARN Act Claimant's settlement proposal and go forward litigation plan. |
| 07/08/20 | ASH | 0.80 | Review mechanic's lien claims regarding Ronnie Smith, Anderson Excavating and Triad Engineering in preparation of call with counsel. |
| 07/08/20 | MAX | 1.80 | Review proofs of claim and supporting documents from a claimant against the First Omnibus Objection, and advise on strategy for pursuing objection against that claimant, given the relevant state law as to mechanic's lien priority. |
| 07/08/20 | MAX | 0.30 | Call with T. Connor regarding status of review of responses to First Omnibus Objection and strategy for handling same. |
| 07/08/20 | MAX | 6.40 | Review documents received from Murray regarding mining rights to prepare factual positions for upcoming adverse proceedings and develop support for same (5.4); call with D. Feichtner regarding status of document review and impressions gained from analysis (.3); follow-up correspondence with D. Feichtner regarding discussing needs for additional documents (.7). |
| 07/08/20 | TMC | 0.10 | Correspond with D. Feichtner regarding claim objection research. |
| 07/08/20 | TMC | 0.10 | Correspond with A. Horwitz regarding upcoming claim objections. |
| 07/08/20 | TMC | 0.20 | Conference with D. Zulandt regarding analysis of mechanic's lien objections. |
| 07/08/20 | TMC | 0.10 | Conference with M. Xavier regarding handling of mechanic's lien objections. |
| 07/08/20 | TMC | 0.10 | Conference with A. Horwitz regarding outreach to counsel for objecting mechanic's lien holders. |
| 07/08/20 | TMC | 0.10 | Review voicemail from counsel for Anderson Excavating. |

7

August 25, 2020
Invoice # 4541973

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| | | | |
|---|---|---|---|
| 07/08/20 | TMC | 0.20 | Review letter from counsel for Wayne's Water N Wells regarding lien priority. |
| 07/08/20 | TMC | 0.20 | Review results of research and analysis of M. Xavier on claim priority for lien holders. |
| 07/08/20 | TMC | 0.10 | Correspond with D. Feichtner and G. Harrison regarding handling of mechanic's lien objections. |
| 07/08/20 | TMC | 0.10 | Review correspondence from D. Lewandowski regarding claim documentation. |
| 07/08/20 | TMC | 0.10 | Review correspondence with counsel for Anderson Excavating and Triad Engineering regarding discussion of lien priority dispute. |
| 07/08/20 | TMC | 0.10 | Correspond with A. Horwitz regarding teleconference with counsel for Ronnie Smith lienholder. |
| 07/08/20 | TMC | 0.10 | Correspond with A. Horwitz regarding teleconference with counsel for Trial Engineering and Anderson Excavating lien holders. |
| 07/09/20 | JC | 1.40 | Download (3) .pst files received via SFTP link from J. Klayko (.2); import/process/extract text/index/de-dupe and load same into the 'In re Murray Energy Holdings -Columbia Gas Motion' database in ViewPoint review (1.2). |
| 07/09/20 | ASH | 0.60 | Telephone conference with T. Connor and S. Thomas regarding Administrative, Duplicative and Mechanic's Lien Claims for Anderson Excavating and Triad Engineering. |
| 07/09/20 | ASH | 0.50 | Telephone conference with T. Connor and J. Lieberman regarding Administrative, Duplicative and Mechanic's Lien Claims for Ronnie Smith Plumbing. |
| 07/09/20 | JC | 0.80 | Prepare documents specified by D. Feichtner from data sources 008 and 010 in the In re Murray Energy Holdings -Columbia Gas Motion database in ViewPoint review for the document production process (.3); create production set in specified format (.2); create .zip file containing production set (.2); transmit .zip file to D. Feichtner via SFTP link (.1). |
| 07/09/20 | MAX | 0.50 | Call with D. Zulandt regarding status and strategy to pursue First Omnibus Objection against responding claimants. |
| 07/09/20 | MAX | 5.50 | Draft correspondence to Murray analyzing and explaining needs for additional documents regarding property rights to support factual positions in upcoming adverse proceeding (4.5); meet with D. Feichtner regarding those needs for additional documents and to develop strategy for proving factual positions (.5); call with D. Feichtner and E. Banks regarding outstanding issues as to Murray's property rights and strategy for addressing them (.4); follow-up call with D. Feichtner to finalize correspondence to Murray (.1) |
| 07/09/20 | DJF | 0.40 | Prepare for and participate in telephone call with J. Witt to finalize written responses to Columbia interrogatories and requests for production. |
| 07/09/20 | DJF | 0.60 | Review and analyze Columbia counter-offer to settlement of Columbia admin claim in preparation for call with R. Moore tomorrow to discuss same. |
| 07/09/20 | DJF | 3.90 | Review and analyze documents received from client in anticipation of producing same in response to Columbia discovery requests. |
| 07/09/20 | DJF | 0.50 | Conference with M. Xavier regarding document collection issues associated with property rights documents and matters related thereto. |

August 25, 2020
Invoice # 4541973

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| | | | |
|---|---|---|---|
| 07/09/20 | DJF | 0.30 | Conference call with M. Xavier and E. Banks regarding document collection issues associated with property rights documents and matters related thereto. |
| 07/09/20 | DJF | 0.20 | Telephone call with T. Connor regarding various issues associated with mechanics lien omnibus objection and matters related thereto. |
| 07/09/20 | TMC | 0.40 | Review and analyze summary and assessment of Triad Engineering and Anderson Excavating lien priority status. |
| 07/09/20 | TMC | 0.50 | Conference with counsel for Triad Engineering and Anderson Excavating regarding claim objections. |
| 07/09/20 | TMC | 0.40 | Conference with A. Horwitz regarding claim objections and hearing preparation. |
| 07/09/20 | TMC | 0.30 | Review correspondence with A. Horwitz and A. Baker regarding supporting materials for Hawkey and Kline and Consolidated Electrical's mechanic's lien claim. |
| 07/09/20 | TMC | 0.20 | Review correspondence to counsel for Triad Engineering regarding filing extension. |
| 07/09/20 | TMC | 0.10 | Correspond with M. Xavier regarding claim objection response analysis status. |
| 07/09/20 | TMC | 0.20 | Conference with counsel for Ronnie Smith Plumbing and Excavation regarding omnibus claim objections. |
| 07/09/20 | TMC | 0.20 | Conference with A. Smith regarding duplicate claims and Ronnie Smith lien next steps. |
| 07/09/20 | TMC | 0.10 | Correspond with T. Spille regarding settlement status. |
| 07/09/20 | TMC | 0.20 | Revise claim objections status with notes regarding arguments of mechanic's lien counsel. |
| 07/09/20 | TMC | 0.10 | Correspond with A. Horwitz regarding mechanic's lien status notes updates. |
| 07/09/20 | TMC | 0.30 | Conference with D. Feichtner regarding preparation for omnibus hearing on July 24. |
| 07/09/20 | TMC | 0.30 | Correspond with counsel for Ronnie Smith and A. Horwitz regarding proof of claim objection. |
| 07/09/20 | TMC | 0.10 | Confer with A. Horwitz regarding requested extension by counsel for Ronnie Smith lienholder. |
| 07/09/20 | TMC | 0.10 | Review correspondence from counsel for Triad Engineering and Anderson Excavating regarding information requests. |
| 07/09/20 | DAZ | 1.20 | Review and analysis of mechanic's lien claim filed by Hawkey & Kline Coring & Drilling and applicable state laws on mechanic's liens (.8); draft summary of initial claim priority analysis based on the information submitted to date (.4). |
| 07/09/20 | DAZ | 0.40 | Discussion and review of process with Michael Xavier for analyzing impending oppositions by claimants to Debtors' Omnibus Objection to Mechanic's Liens. |
| 07/09/20 | KML | 0.40 | Emails regarding counteroffer for Columbia (.2); review counteroffer from Columbia Gas (.2). |
| 07/10/20 | ASH | 1.70 | Emails to set up phone conferences/provide extensions with various Mechanic's Lien parties who have expressed intent to respond and requested extensions for filing such response. |
| 07/10/20 | ASH | 0.60 | Review Ohio-West Virginia Excavatings filed response to Debtors' First Omnibus Claims Objection. |

9

August 25, 2020
Invoice # 4541973

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| | | | |
|---|---|---|---|
| 07/10/20 | DJF | 7.00 | Review and analyze documents collected from client in response to Columbia discovery requests and prepare for production. |
| 07/10/20 | DJF | 0.40 | Conference with K. Lewis regarding Columbia settlement counter-offer and matters related thereto in anticipation of call with R. Moore. |
| 07/10/20 | DJF | 0.40 | Conference call with R. Moore, M. McKown, J. Witt and K. Lewis regarding Columbia settlement counter-offer and matters related thereto. |
| 07/10/20 | DJF | 0.20 | Communications with M. Xavier regarding status of property rights review and matters related thereto. |
| 07/10/20 | DJF | 0.40 | Communications with B. Coneby regarding issues associated with Consol acquisition and property rights issues related thereto. |
| 07/10/20 | DJF | 0.20 | Telephone call with T. Connor regarding mechanic's lien omnibus motion objections and responding to same. |
| 07/10/20 | DJF | 0.20 | Communications with A. Kwiatkowski regarding mechanic's lien omnibus motion objections and responding to same. |
| 07/10/20 | TMC | 0.20 | Correspond with A. Horwitz and A. Lazar regarding status of Kanawha Stone Company claim response. |
| 07/10/20 | TMC | 0.20 | Confer with A. Horwitz regarding discussions with counsel for lienholders in advance of response deadline. |
| 07/10/20 | TMC | 0.20 | Review correspondence with A. Banks regarding claim files for Pioneer Conveyor and GMS Mine Repair. |
| 07/10/20 | TMC | 0.20 | Correspond with D. Zulandt regarding analysis of lienholder claims. |
| 07/10/20 | TMC | 0.30 | Review correspondence with counsel for ACE Welding regarding lienholder claims. |
| 07/10/20 | TMC | 0.20 | Review correspondence with counsel for Wayne's Water 'N' Wells regarding lienholder claims. |
| 07/10/20 | TMC | 0.30 | Receive and review formal response of Ohio-West Virginia Excavating to first omnibus claim objection. |
| 07/10/20 | TMC | 0.10 | Review correspondence with counsel for Consolidated Electical Distributing regarding status of lienholder claim. |
| 07/10/20 | TMC | 0.20 | Correspond with A. Horwitz and counsel for Hawkeye Kline regarding extension request. |
| 07/10/20 | TMC | 0.10 | Assess reply deadline to respond to Ohio-West Virginia Excavating's lien response filing. |
| 07/10/20 | TMC | 0.10 | Review analysis of Consolidated Electrical Distributors claim priority. |
| 07/10/20 | TMC | 0.20 | Confer with A. Horwitz regarding preparation of response to Ohio-West Virginia Excavating's filing in opposition to first omnibus objection. |
| 07/10/20 | TMC | 0.40 | Review correspondence with counsel for lienholders regarding first omnibus claim objections. |
| 07/10/20 | TMC | 0.10 | Review claim details provided by counsel for Anderson Engineering. |
| 07/10/20 | TMC | 0.10 | Review summary of Ohio-West Virginia Excavation claim analysis. |
| 07/10/20 | TMC | 0.30 | Correspond with A. Horwitz regarding class two debtor identification. |
| 07/10/20 | TMC | 0.10 | Review correspondence with counsel for Hawkeye and Kline to discuss status of mechanic's lien claims. |
| 07/10/20 | TMC | 0.10 | Review analysis of claim priority for Wayne's Water & Wells. |

August 25, 2020
Invoice # 4541973

Dinsmore & Shohl LLP
Client Number -- 123837.10
**Matter: Claims Administration and Objections**

| | | | |
|---|---|---|---|
| 07/10/20 | TMC | 0.20 | Review and analyze Joe Morris Excavating's response to first omnibus claim objection. |
| 07/10/20 | TMC | 0.10 | Correspond with A. Horwitz and D. Zulandt regarding preparation of replies to lienholder filings opposing first omnibus claim objection. |
| 07/10/20 | TMC | 0.30 | Correspond with D. Feichter regarding preparation of replies to lienholder responses to first omnibus claim objection. |
| 07/10/20 | TMC | 0.20 | Conference with D. Feichtner regarding arguments of responding mechanic's lien holders to first omnibus claim objection. |
| 07/10/20 | TMC | 0.10 | Review claim support documents for Joe Morris Excavating. |
| 07/10/20 | BDC | 0.40 | Telephone conferences and correspondence with D. Feichtner regarding issues associated with Consol acquisition and property rights issues related thereto. |
| 07/10/20 | BDC | 0.50 | Telephone conferences and correspondence with E. Banks regarding issues associated with Consol acquisition and property rights issues related thereto. |
| 07/10/20 | BDC | 0.70 | Review and analyze documents associated with Consol acquisition and property rights issues related thereto. |
| 07/10/20 | DAZ | 1.10 | Review and analysis of mechanic's lien claim filed by Ohio-West Virginia Excavation and applicable state law on mechanic's liens (.7); draft summary of initial claim priority analysis based on the information submitted to date (.4). |
| 07/10/20 | DAZ | 1.00 | Review and analysis of mechanic's lien claim filed by Consolidated Electrical Distributors, Inc. and applicable state law on mechanic's liens (.7); draft summary of initial claim priority analysis based on the information submitted to date (.3). |
| 07/10/20 | DAZ | 0.90 | Review and analysis of mechanic's lien claim filed by Water n' Wells, Inc. and applicable state law on mechanic's liens (.5); draft summary of initial claim priority analysis based on the information submitted to date (.4). |
| 07/10/20 | DAZ | 1.30 | Review and analysis of mechanic's lien claim filed by A C E Welding, Inc. and applicable state law on mechanic's liens (.8); draft summary of initial claim priority analysis based on the information submitted to date (.5). |
| 07/10/20 | DAZ | 0.40 | Initial review and analysis of opposition filed by Joe Morris Excavating to Debtors' Omnibus Objection on Mechanic's Liens. |
| 07/10/20 | MAX | 5.80 | Review and analyze documents to develop strategy for supporting factual positions in upcoming adversarial proceedings (3.3); correspondence with D. Feichtner regarding status of document review and needs for additional documents and information to sufficiently support those factual positions (1.7); phone call with E. Banks to obtain additional information regarding facts of the case (.3); follow-up correspondence with E. Banks to obtain additional documents (.5). |
| 07/10/20 | KML | 0.50 | Meeting with Doug Feichtner regarding Columbia Gas litigation and proposed settlement. |
| 07/10/20 | KML | 0.40 | Conference call with Client regarding proposed settlement with Columbia Gas. |
| 07/11/20 | DJF | 0.30 | Review and respond to communications from E. Banks regarding status of property/chain of title documents collection in response to Columbia discovery and matters related thereto. |

11

August 25, 2020
Invoice # 4541973

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| | | | |
|---|---|---|---|
| 07/11/20 | DJF | 0.50 | Telephone call with E. Banks regarding status of property/chain of title documents collection in response to Columbia discovery and matters related to property transfers from Consolidated to Murray. |
| 07/11/20 | DJF | 1.70 | Review and analyze documents collected from client in response to Columbia discovery and prepare same for production. |
| 07/11/20 | MAX | 5.70 | Review and analyze documents to develop strategy for supporting factual positions in upcoming adversarial proceedings and identify needs for additional documents. |
| 07/12/20 | DJF | 2.40 | Review and analyze documents collected from client in response to Columbia discovery and prepare same for production. |
| 07/12/20 | DAZ | 0.80 | Analytical review of oppositions filed by Joe Morris Excavating and Ohio-West Virginia Excavating Co to Debtors' Omnibus Objection on Mechanics' Liens. |
| 07/12/20 | DAZ | 0.60 | Review and analysis of mechanic's lien claim filed by Frontier Kemper Constructors, Inc. and applicable state law on mechanic's liens (.4); draft summary of initial claim priority analysis based on the information submitted to date (.2). |
| 07/13/20 | JC | 0.40 | Export documents from the In re Murray Energy Holdings -Columbia Gas Motion database in ViewPoint review specified by D. Feichtner (coded as 'Further Review') .(.2); create .zip file containing the exported docs (.1); transmit .zip file to D. Feichtner via SFTP link (.1). |
| 07/13/20 | ASH | 0.40 | Conference call with P. Piccolini, M. McKown, A. Klar, and S. Kuehnel regarding settlement offer on WARN Claims and analysis of recovery on same. |
| 07/13/20 | ASH | 0.50 | Conference call with T. Fluharty and T. Connor regarding ACE Welding response to Mechanic's Lien Claim Objection. |
| 07/13/20 | ASH | 0.40 | Conference call with J. Myers and T. Connor regarding Hawkey and Kline response to Mechanic's Lien Clam Objection. |
| 07/13/20 | ASH | 0.50 | Conference call with T. Moran, L. Brewer and T. Connor regarding Wayne Water 'n' Wells response to Mechanics' Lien Clam Objection. |
| 07/13/20 | ASH | 0.50 | Conference call with D. Schimizzi and T. Connor regarding Consolidated Electrical Distributors response to Mechanic's Lien Clam Objection. |
| 07/13/20 | ASH | 0.30 | Review and revise schedule of amended and duplicate claims regarding Anderson Excavating claim. |
| 07/13/20 | ASH | 0.60 | Review Pillar Innovation formal response to Debtors First Omnibus Claims Objection (Mechanic's Lien). |
| 07/13/20 | DAZ | 0.90 | Review and analysis of mechanic's lien claim filed by Hawkey & Kline Coring & Drilling and Frontier Klemper and applicable state laws on mechanic's liens (.6); draft summary of initial claim priority analysis based on the information submitted to date (.3). |
| 07/13/20 | DAZ | 3.60 | Research Illinois case law interpreting mechanic's lien statutes for priority determination purposes, application of enhanced value rule and how the value of enhancements are determined all in response to oppositions filed by multiple claimants to Debtors' Omnibus Objection to Mechanic's Liens. |
| 07/13/20 | DAZ | 0.70 | Draft, revise worksheet to compile and track arguments asserted by multiple claimants in their oppositions to Debtors' Omnibus Objection to Mechanic's Liens. |

12

August 25, 2020
Invoice # 4541973

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| | | | |
|---|---|---|---|
| 07/13/20 | DAZ | 0.40 | Review and analysis of new oppositions to Debtors' Omnibus Objection on Mechanic's Liens filed by Wayne's Water n Wells and Laurel Aggregates. |
| 07/13/20 | DJF | 3.80 | Complete review and analysis of internal Company emails and prepare same for production in response to Columbia discovery. |
| 07/13/20 | DJF | 0.50 | Conference call with M. Smith and J. Witt regarding select Company emails and details of same in connection with identifying same for anticipated production. |
| 07/13/20 | DJF | 0.60 | Telephone call with A. Kwiatkowski regarding pending mechanics' lien objection, responses to same from lienholders, and strategizing response to same. |
| 07/13/20 | DJF | 0.20 | Telephone call with T. Connor regarding pending mechanics' lien objection, responses to same from lienholders, and strategizing response to same. |
| 07/13/20 | DJF | 0.30 | Review and analyze debtors' mechanics' lien omnibus objection and select response briefs opposing same. |
| 07/13/20 | TMC | 0.10 | Review and analyze Pillar Innovations' response to mechanic's lien objections. |
| 07/13/20 | TMC | 0.20 | Review and analyze analysis of Ace Welding lien priority. |
| 07/13/20 | TMC | 0.20 | Correspond with A. Kwiatkowski regarding assessment of lienholder responses to objections. |
| 07/13/20 | TMC | 0.20 | Correspond with counsel for Anderson Excavating and A. Horwitz regarding request debtor information. |
| 07/13/20 | TMC | 0.10 | Correspond with counsel for Ronnie Smith regarding extension to lienholder. |
| 07/13/20 | TMC | 0.20 | Correspond with Kirkland & Ellis team and A. Horwitz regarding assessment of lienholder responses. |
| 07/13/20 | TMC | 0.10 | Review correspondence with A. Banks providing Pillar Innovations claim details. |
| 07/13/20 | TMC | 0.10 | Correspond with A. Horwitz regarding response to counsel for lienholder on debtor information. |
| 07/13/20 | TMC | 0.20 | Correspond with A. Horwitz regarding analysis of lien issues and requested materials from lienholder. |
| 07/13/20 | TMC | 0.20 | Review correspondence with B. Close regarding lien property assessment. |
| 07/13/20 | TMC | 0.10 | Review summary of duplicate and amended claim proposed modification. |
| 07/13/20 | TMC | 0.20 | Review file materials from Murray Met case for briefing pertaining to lien issues. |
| 07/13/20 | TMC | 0.30 | Correspond with J. Sturm regarding plan objections handling. |
| 07/13/20 | TMC | 0.40 | Conference with counsel for ACE Welding regarding lienholder's claims. |
| 07/13/20 | TMC | 0.10 | Confer with A. Horwitz regarding ACE Welding assessment. |
| 07/13/20 | TMC | 0.30 | Conference with counsel for Hawkey & Cline Coring & Drilling regarding lien priority assessment. |
| 07/13/20 | TMC | 0.10 | Conference with A. Horwitz regarding potential extension for Hawkey & Cline. |

August 25, 2020
Invoice # 4541973

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| 07/13/20 | KML | 0.20 | Telephone call with Allie Horwitz regarding mechanic's lien issues. |
|---|---|---|---|
| 07/13/20 | TMC | 0.10 | Correspond with D. Zulandt regarding research on property improvement valuation in Illinois. |
| 07/13/20 | TMC | 0.10 | Review correspondence with counsel for ACE Welding regarding objection response dates. |
| 07/13/20 | TMC | 0.10 | Review correspondence from B. Close regarding scope of MEC mortgage. |
| 07/13/20 | TMC | 0.30 | Conference with counsel from Wayne's Water & Wells regarding claim priority. |
| 07/13/20 | TMC | 0.10 | Confer with A. Horwitz regarding potential claim negotiation. |
| 07/13/20 | TMC | 0.30 | Conference with counsel for Consolidated Electrical Distributors regarding claim priority. |
| 07/13/20 | TMC | 0.20 | Correspond with A. Kwiatkowski regarding responses to claim objections. |
| 07/13/20 | TMC | 0.20 | Review analyses of lienholder property. |
| 07/13/20 | TMC | 0.10 | Review correspondence regarding lien values. |
| 07/13/20 | TMC | 0.50 | Conference with A. Kwiatkowski regarding mechanic's lien priority questions. |
| 07/13/20 | TMC | 0.30 | Conference with D. Feichtner regarding analysis of lienholder priority arguments. |
| 07/13/20 | TMC | 0.20 | Review categorization of lienholder arguments by issue. |
| 07/13/20 | TMC | 0.20 | Review and analyze response of Laurel Aggregates to mechanic's lien claim objection. |
| 07/13/20 | TMC | 0.10 | Correspond with A. Horwitz and D. Zulandt regarding response to Laurel Aggregates' filing. |
| 07/13/20 | TMC | 0.10 | Review claim support for Laurel Aggregates' claims. |
| 07/13/20 | TMC | 0.10 | Correspond with D. Feichtner regarding lienholder arguments and development of responses. |
| 07/13/20 | GAH | 0.20 | Review correspondence regarding Anderson objections on duplicative claims and proposed resolution. |
| 07/13/20 | GAH | 0.10 | Discuss current status of omnibus claim objections with Ms. Horwitz. |
| 07/13/20 | MAX | 12.00 | Review title documents to verify chain of title for properties at issue in upcoming adversarial proceedings and develop strategy for composing affidavit to ground factual positions regarding property rights. |
| 07/13/20 | ARK | 1.40 | Review objections to lien filing statements and conference with T. Connor and D. Feichtner regarding same. |
| 07/14/20 | JC | 0.30 | Extract file received as email attachment from M. Xavier (.1); import/process/extract text/index and load same into the In re Murray Energy Holdings -Columbia Gas Motion database in ViewPoint review (.2). |
| 07/14/20 | JC | 1.40 | Prepare documents specified by D. Feichtner in the In re Murray Energy Holdings -Columbia Gas Motion database in ViewPoint review for the document production process (.3); create production set in specified format (.7); create .zip file containing production set (.3); transmit .zip file to D. Feichtner via SFTP link (.1). |

August 25, 2020
Invoice # 4541973

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| | | | |
|---|---|---|---|
| 07/14/20 | ASH | 0.50 | Conference call with K. Britton and T. Connor regarding Frontier-Kemper Mechanic's Lien Objection Reponse. |
| 07/14/20 | DJF | 0.50 | Telephone call with Brandon Coneby regarding title questions in connection with Columbia admin claim dispute. |
| 07/14/20 | DJF | 3.00 | Consider and draft Assignment for CONSOL and Murray to review regarding several coal parcels in Wetzel County in connection with Columbia admin claim dispute (2.0); finalize and circulate to B. Coneby for review/comment (1.0). |
| 07/14/20 | DJF | 0.20 | Telephone call with M. Xavier regarding subject coal parcels in Columbia admin claim dispute and drafting exhibit in support of Assignment. |
| 07/14/20 | DJF | 1.00 | Finalize and serve document production in response to Columbia discovery requests. |
| 07/14/20 | DJF | 2.40 | Review and analyze Columbia written discovery responses (2.4); consider, draft and serve discovery deficiency letter to Columbia (1.0). |
| 07/14/20 | DJF | 0.20 | Telephone call with attorney Graham regarding status of settlement discussions with Consol and latest draft of settlement term sheet. |
| 07/14/20 | DJF | 0.50 | Consider and revise settlement term sheet with Consol. |
| 07/14/20 | TMC | 0.30 | Correspond with counsel for Hawkey & Kline and A. Horwitz regarding requested mechanic's lien objection response extension. |
| 07/14/20 | TMC | 0.10 | Review MEC Holdings WIP report. |
| 07/14/20 | TMC | 0.10 | Review correspondence with counsel for Water N Wells regarding timeframe for response filing. |
| 07/14/20 | TMC | 0.10 | Correspond with D. Feichtner regarding mechanic's lien objection research issues. |
| 07/14/20 | TMC | 0.20 | Conference with A. Horwitz regarding assessment of mechanic's lien responses. |
| 07/14/20 | TMC | 0.20 | Correspond with D. Zulandt regarding summary and analysis of mechanic's lien response theories and arguments. |
| 07/14/20 | TMC | 0.40 | Review and analyze mechanic's lien responses and arguments. |
| 07/14/20 | TMC | 0.50 | Conference with counsel for Frontier Kemper regarding priority of lien. |
| 07/14/20 | TMC | 0.10 | Confer with A. Horwitz regarding status of Frontier Kemper claim. |
| 07/14/20 | TMC | 0.20 | Correspond with A. Horwitz and J. Sturm regarding disclosure of super priority term lien facility. |
| 07/14/20 | TMC | 0.10 | Correspond with G. Harrison regarding lien priority analysis. |
| 07/14/20 | KML | 0.10 | Telephone call with Allie Horwitz regarding mechanic's lien claims. |
| 07/14/20 | KML | 0.20 | Emails with the Company regarding MEC's response to Columbia Gas' counteroffer. |
| 07/14/20 | MAX | 5.90 | Review title documents to verify chain of title for properties at issue in upcoming adversarial proceedings and develop strategy for composing affidavit to ground factual positions regarding property rights (3.9); calls with D. Feichtner regarding preparation for calls with opposing counsel in upcoming adversarial proceedings and status of property rights review (.4); review chains of title accumulated so far regarding parcels at issue in adversarial proceedings regarding Murray's aqcuisition of the |

15

August 25, 2020
Invoice # 4541973

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

|  |  |  |  |
|---|---|---|---|
|  |  |  | land and the mining rights attached thereto (1.6). |
| 07/14/20 | BDC | 0.50 | Telephone call with D. Feichtner regarding property issues associated with Columbia Gas Administrative Claim. |
| 07/14/20 | BDC | 1.60 | Address issues associated with chain of title for properties associated with Columbia Gas Administrative Claim. |
| 07/14/20 | BDC | 1.00 | Review, analyze and revise Assignment associated with chain of title for properties associated with Columbia Gas Administrative Claim. |
| 07/14/20 | BDC | 1.10 | Research, review and analyze UCC filings for properties associated with Columbia Gas Administrative Claim. |
| 07/14/20 | BDC | 0.50 | Telephone conference and correspondence with E. Banks regarding chain of title for properties associated with Columbia Gas Administrative Claim. |
| 07/14/20 | DAZ | 1.40 | Research Illinois case law interpreting mechanic's lien statutes for priority determination purposes, application of enhanced value rule and how the value of enhancements are determined (.9); compile summary of findings in response to oppositions filed by multiple claimants to Debtors' Omnibus Objection to Mechanic's Liens (.5). |
| 07/14/20 | DAZ | 0.80 | Review and analysis of mechanic's lien claims filed by Pillar Innovations, LLC and applicable state law on mechanic's liens pertaining to Debtors' Second Omnibus Objection. |
| 07/14/20 | DAZ | 1.70 | Draft and revise summary memoranda of arguments asserted by mechanic's liens creditors in oppositions filed to date to Debtors' Second Omnibus Objection. |
| 07/14/20 | DAZ | 0.80 | Review and analysis of mechanics' lien claims filed by Laurel Aggregates of Delaware, LLC and applicable state law on mechanic's liens pertaining to Debtors' Second Omnibus Objection. |
| 07/14/20 | DAZ | 0.30 | Draft initial analysis and summary relating to claims filed by Pillar Innovations, LLC. |
| 07/14/20 | IGH | 0.80 | Coordination of ongoing matters regarding real estate, corporate, litigation. |
| 07/15/20 | ASH | 0.50 | Conference (telephonically) with A. Shpeen, J. Sturm, T. Schwallier, A. Priore, T. Connor and K. Lewis regarding updates on responses to mechanic's lien claim omnibus objection and governing state laws. |
| 07/15/20 | ASH | 0.30 | Conference call with A. Bank and D. Lewandowski regarding changes to second omnibus claims objection schedules based on informal respsonses from claimants. |
| 07/15/20 | ASH | 0.70 | Draft, revise and modify Certificate of No Objection regarding Debtors Second Omnibus Claims Objection (Amended and Duplicate Claims). |
| 07/15/20 | SAJ | 0.50 | Telephone call and correspondence to R. Wilson regarding objection and begin review of Illinois mechanic's lien law regarding same. |
| 07/15/20 | DJF | 0.70 | Review and analyze communications from E. Banks regarding property questions involving coal parcels subject to Columbia Gas admin claim. |
| 07/15/20 | DJF | 0.40 | Follow-up communications with M. Xavier regarding status of chain of title review and document collection for anticipated production to Columbia. |
| 07/15/20 | DJF | 0.30 | Communications with B. Coneby regarding revisions to MAE/Consol settlement term sheet. |

16

August 25, 2020
Invoice # 4541973

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| | | | |
|---|---|---|---|
| 07/15/20 | DJF | 0.20 | Revise and finalize MAE/Consol settlement term sheet and circulate to K. Lewis/B. Coneby for comment/edits. |
| 07/15/20 | GAH | 0.20 | Review and revise certificate of no objection on second omnibus claims for circulation |
| 07/15/20 | TMC | 0.30 | Conference with A. Horwitz regarding upcoming discussion with DIP Lenders counsel. |
| 07/15/20 | TMC | 0.20 | Review correspondence with K&E Team regarding prior analysis of lien priority issues. |
| 07/15/20 | TMC | 0.10 | Review property references in super priority term lien facility. |
| 07/15/20 | TMC | 0.30 | Conference with C. Smith regarding research and analysis of mechanic's lien holders arguments on omnibus objection. |
| 07/15/20 | TMC | 0.20 | Conference with D. Zulandt regarding analysis of lienholder priority arguments. |
| 07/15/20 | TMC | 0.10 | Correspond with G. Harrison regarding analysis of lien priority issues. |
| 07/15/20 | TMC | 0.20 | Review analysis of Illinois enhanced property value rule for lien priority. |
| 07/15/20 | TMC | 0.30 | Review correspondence with counsel for Anderson Excavating regarding requested documentation. |
| 07/15/20 | TMC | 0.50 | Conference with counsel for DIP lenders regarding assessment for mechanic's lien priority response. |
| 07/15/20 | TMC | 0.20 | Correspond with A. Horwitz regarding draft communication to counsel for Anderson Excavating. |
| 07/15/20 | TMC | 0.20 | Correspond with A. Horwitz regarding claimant dollar breakdown for uncontested claims. |
| 07/15/20 | TMC | 0.90 | Review and analyze draft outline for oral argument to Ohio Supreme Court and identified potential questions from justices. |
| 07/15/20 | KML | 0.40 | Call with Andrew Balcar regarding workers' comp and black lung cases. |
| 07/15/20 | KML | 0.20 | Emails to Team regarding black lung and workers' comp cases. |
| 07/15/20 | KML | 0.40 | Mechanic's lien call with DPW and K&E. |
| 07/15/20 | MAX | 5.20 | Correspondence with E. Banks regarding needs for additional property documents to establish property rights in upcoming adversarial proceedings (.5); Calls with D. Feichtner regarding status of property rights review and discussions with Murray to obtain the needed additional documents (.9); Review property documents received from Murray to chain title to Murray to ground factual positions in upcoming adversarial proceedings (3.8). |
| 07/15/20 | BDC | 0.30 | Telephone conferences and correspondence with D. Feichtner regarding issues associated with Consol term sheet and related property issues. |
| 07/15/20 | BDC | 0.80 | Review and analyze documentation received from E. Banks regarding chain of title for properties associated with Columbia Gas Administrative Claim. |
| 07/15/20 | BDC | 1.00 | Draft discovery responses associated with Columbia Gas Administrative Claim |
| 07/15/20 | BDC | 0.50 | Telephone confernece with E. Banks and D. Feichtner regarding chain of title for properties associated with Columbia Gas Administrative Claim. |

17

August 25, 2020
Invoice # 4541973

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| | | | |
|---|---|---|---|
| 07/15/20 | DAZ | 0.70 | Research new value defense in preference actions under section 11 USC 547(c)(4)(B), and the majority and minority approaches to the same. |
| 07/15/20 | DAZ | 1.00 | Revise initial analysis and summary relating to claims filed by Pillar Innovations, LLC. |
| 07/15/20 | DAZ | 1.10 | Revise initial analysis and summary relating to claims filed by Laurel Aggregates of Delaware, LLC. |
| 07/16/20 | JC | 1.50 | Import/process/extract text/index and load incoming document production from Columbia Gas Transmission into the 'In re Murray Energy Holdings -Columbia Gas Motion' database in ViewPoint review (.3); extract file received as email attachment from M. Xavier (.2); convert same to searchable PDF format (.2); import/process/extract text/index and load incoming document production from Columbia Gas Transmission into the 'In re Murray Energy Holdings -Columbia Gas Motion' database in ViewPoint review (.3); revise 7.14.2020 Document production and load files (.3); transmit .zip file containing production to D. Feichtner via SFTP link (.2). |
| 07/16/20 | ASH | 0.40 | Correspond via emails with S. Thomas regarding settlement of Anderson Excavating's response to Second Omnibus Objection. |
| 07/16/20 | TMC | 0.20 | Correspond with A. Horwitz and counsel for Anderson Excavating regarding executed finance documents. |
| 07/16/20 | TMC | 0.30 | Review and analyze legal issues raised by mechanic's lien claimants and assessed approach for researching responses to same. |
| 07/16/20 | TMC | 0.10 | Conference with D. Feichtner regarding analysis of mechanic's lien responses. |
| 07/16/20 | TMC | 0.20 | Conference with A. Horwitz regarding hearing preparation. |
| 07/16/20 | TMC | 0.10 | Review correspondence from counsel for Anderson Excavating regarding duplicate claims. |
| 07/16/20 | TMC | 0.10 | Correspond with counsel for Waynes Water N Wells regarding lien priority. |
| 07/16/20 | TMC | 0.20 | Corresond with A. Horwitz regarding Waynes Water N Wells mechanic's lien response. |
| 07/16/20 | DJF | 0.20 | Telephone call with Brandon Coneby regarding revisions to Consol term sheet and matters related thereto. |
| 07/16/20 | DJF | 0.10 | Telephone call with T. Connor regarding status of mechanic's lien research and responsive filings to lienholders and matters related thereto. |
| 07/16/20 | DJF | 0.40 | Review and respond to communications from R. Moore and J. Witt regarding status of Columbia admin claim settlement discussions and matters related thereto. |
| 07/16/20 | DJF | 0.40 | Review and analyze various communications and documents related to property questions involving Columbia admin claim. |
| 07/16/20 | KML | 0.50 | Telephone calls with Doug Feichtner regarding Motion for Contempt. |
| 07/16/20 | KML | 0.40 | Review and revise Motion for Contempt. |
| 07/16/20 | KML | 0.20 | Attention to client emails regarding comments to Motion for Contempt. |

18

August 25, 2020
Invoice # 4541973

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| 07/16/20 | KML | 0.10 | Telephone call with Doug Feichtner regarding comments to Motion for Contempt. |
| 07/16/20 | BDC | 0.20 | Telephone call with D. Feichtner regarding revisions to Consol term sheet and related property issues. |
| 07/16/20 | BDC | 0.30 | Review, analyze and revise Consol term sheet. |
| 07/16/20 | DAZ | 0.30 | Further research and analysis of new value defense in preference actions under section 11 547(c)(4)(B), particularly analyzing Southern District of Ohio's approach in recent case law. |
| 07/16/20 | DAZ | 0.20 | Draft initial analysis and summary relating to claims filed by Pillar Innovations, LLC. |
| 07/16/20 | DAZ | 0.20 | Revise initial analysis and summary relating to claims filed by Laurel Aggregates of Delaware, LLC. |
| 07/16/20 | DAZ | 1.00 | Draft initial analysis and summary of claims filed by GMS Mine Repair & Maintenance in relation to Debtors' Second Omnibus Objection. |
| 07/16/20 | DAZ | 0.80 | Review and analysis of mechanic's lien claims filed by GMS Mine Repair & Maintenance and applicable state law on mechanic's liens pertaining to Debtors' Second Omnibus Objection. |
| 07/16/20 | DAZ | 0.70 | Review and analysis of mechanic's lien claims filed by Pioneer Conveyor, LLC and applicable state law on mechanic's liens pertaining to Debtors' Second Omnibus Objection. |
| 07/16/20 | DAZ | 0.80 | Draft initial analysis and summary of claims filed by Pioneer Conveyor, LLC in relation to Debtors' Second Omnibus Objection. |
| 07/17/20 | SAJ | 0.10 | Attention to correspondence to the court regarding Joe's Excavating hearing and deadlines. |
| 07/17/20 | ASH | 0.50 | Review Response to Second Omnibus Claims Objection filed by Ronnie Smith Plumbing and correspond with counsel J. Lieberman via e-mail on a possible solution/remedy. |
| 07/17/20 | JC | 0.80 | Download files received via SFTP link from client (.2); extract file received as email attachment from M. Xavier (.2); convert all files to searchable PDF format (.2); import/process/extract text/index and load all files into the 'In re Murray Energy Holdings -Columbia Gas Motion' database in ViewPoint review in data sources specified by M. Xavier (.2). |
| 07/17/20 | ASH | 0.70 | Revise and review Ogletree memorandum to the Company regarding Settlement Proposal of WARN Act Claims and related Adversary Proceeding. |
| 07/17/20 | DJF | 0.20 | Telephone call with M. Xavier regarding status of property rights analysis, affidavit and document production status. |
| 07/17/20 | KML | 0.40 | Review and revise revised Motion for Contempt. |
| 07/17/20 | KML | 0.20 | Telephone call with Doug Feichtner regarding comments on reply brief. |
| 07/17/20 | KML | 0.50 | Attention to emails regarding 19E payment and filing contempt motion (.3); telephone calls with Doug Feichtner regarding timing of filing motion (.2). |
| 07/17/20 | GAH | 0.30 | Emails from Mr. Lonzano and Mr. Lieberman regarding their objections to duplicate claim objection and possible resolution. |
| 07/17/20 | GAH | 0.10 | Telephone call with Ms. Horwitz regarding resolution of Smith Contracting claim. |

August 25, 2020
Invoice # 4541973

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| | | | |
|---|---|---|---|
| 07/17/20 | GAH | 0.10 | Review Smith Contracting formal objection. |
| 07/17/20 | MAX | 0.20 | Call with D. Feichtner regarding status of property rights analysis, affidavit, and document production status. |
| 07/17/20 | DAZ | 1.70 | Finalize initial summaries and analyses of mechanics' lien claims filed by GMS Mine Repair & Maintenance, Pioneer Conveyor, Laurel Aggregates of Delaware and Pillar Innovations and their legitimacy under applicable state laws on mechanic's liens and send to Attorneys Horwitz and Connor for review in relation to Debtors' Second Omnibus Objection. |
| 07/17/20 | DAZ | 0.60 | Analytical review of formal oppositions filed by Wayne's Water N' Wells, Anderson Excavating and Triad Engineering, and update opposition spreadsheet to track the same in preparation to research and draft reply briefs. |
| 07/17/20 | TMC | 0.10 | Receive notice of filed mechanic's lien response by Ronnie Smith. |
| 07/17/20 | TMC | 0.10 | Correspond with D. Zulandt regarding review of recently filed mechanic's lien responses. |
| 07/17/20 | TMC | 0.20 | Review and analyze Ronnie Smith's lien objection response brief. |
| 07/17/20 | TMC | 0.10 | Review and analyze Anderson and Triad's response to mechanic's lien objections. |
| 07/17/20 | TMC | 0.10 | Review and analyze mechanic's lien responses of Waynes Water N Wells. |
| 07/17/20 | TMC | 0.10 | Correspond with D. Zulandt regarding assessments of mechanic's lien responses. |
| 07/20/20 | JC | 0.60 | Download files received via SFTP upload from E. Banks and via email from D. Feichtner (.2); import/process/extract text/index and load same into the In re Murray Energy Holdings -Columbia Gas Motion database in ViewPoint review (.4). |
| 07/20/20 | DJF | 2.60 | Review and analyze MEC document production in conjunction with Columbia discovery deficiency letter in preparation for Columbia meet-and-confer. |
| 07/20/20 | DJF | 0.30 | Telephone call with J. Witt regarding Columbia discovery deficiency letter and supplementing discovery responses. |
| 07/20/20 | DJF | 2.00 | Review and analyze Columbia document production. |
| 07/20/20 | DJF | 0.50 | Telephone call with R. Goldman regarding Columbia and MEC discovery deficiency letters. |
| 07/20/20 | DJF | 0.20 | Telephone call with E. Banks regarding property rights collection inquiry and matters related thereto. |
| 07/20/20 | DJF | 0.40 | Telephone call with M. Smith regarding MEC/Columbia surface parcel map in preparation of same for production. |
| 07/20/20 | DJF | 0.20 | Communications with M. Xavier and E. Banks regarding revised surface parcel map and matters related thereto. |
| 07/20/20 | TMC | 0.20 | Correspond with D. Zulandt and A. Horwitz regarding assessment of mechanic's lien responses. |
| 07/20/20 | TMC | 0.30 | Correspond with A. Horwitz regarding tally of filed mechanic's lien responses and non-responses. |
| 07/20/20 | TMC | 0.10 | Review correspondence with court staff regarding Zoom hearing testing. |

August 25, 2020
Invoice # 4541973

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| | | | |
|---|---|---|---|
| 07/20/20 | TMC | 0.10 | Review response of Miller Contracting to mechanic's lien objections. |
| 07/20/20 | TMC | 0.20 | Correspond with D. Zulandt regarding evaluation of all filed mechanic's lien responses. |
| 07/20/20 | TMC | 0.10 | Review status of mechanic's lien objections responses. |
| 07/20/20 | TMC | 0.10 | Correspond with A. Horwitz regarding unauthorized receivables argument by mechanic's lien respondents. |
| 07/20/20 | TMC | 0.20 | Review and analyze filed response of GMS Mine and Pioneer to mechanic's lien objections. |
| 07/20/20 | TMC | 0.10 | Correspond with A. Horwitz regarding MEC Holdings WIP report. |
| 07/20/20 | TMC | 0.10 | Receive and review revised mechanic's lien objection response summary by issue. |
| 07/20/20 | KML | 0.50 | Telephone call with Andrew Balcar regarding tax claim (.3); emails from Amy Lee and Bob Campagna regarding tax claim (.2). |
| 07/20/20 | MAX | 0.10 | Call with D. Feichtner regarding status of property rights review. |
| 07/20/20 | DAZ | 0.70 | Review and analysis of formal oppositions filed by GMS Mine Repair, Pioneer Conveyor, Ronnie Smith and Wayne's Water N' Wells to Debtors' First Omnibus Objection, and update opposition spreadsheet in response to the same. |
| 07/20/20 | DAZ | 0.80 | Compile and centralize all oppositions and initial summaries and analyses relating to Debtors' Omnibus Objection on Mechanics Liens. |
| 07/20/20 | DAZ | 3.10 | Research federal case law on the priority of civil and criminal penalties, and whether penalties for prepetition conduct may qualify as an administrative expense. |
| 07/21/20 | ASH | 0.70 | Discussions with J. Lieberman regarding resolving Ronnie Smith's issues relate to Debtors' Second Omnibus Claims Objections. |
| 07/21/20 | KML | 0.20 | Review email from Dentons regarding Ken American Resources issues and follow up with Doug Feichtner regarding same. |
| 07/21/20 | DJF | 0.50 | Review and analyze D. Zulandt research memo in connection with KenAmerican citations. |
| 07/21/20 | TMC | 0.20 | Correspond with D. Feichtner regarding status and plan for mechanic's lien responses. |
| 07/21/20 | TMC | 0.20 | Correspond with A. Horwitz regarding update to counsel for DIP Lenders. |
| 07/21/20 | TMC | 0.10 | Correspond with A. Horwitz regarding preparation of certificate of non-objection. |
| 07/21/20 | TMC | 0.30 | Review and analyze status of responses from all lienholders regarding omnibus objection. |
| 07/21/20 | TMC | 0.30 | Correspond with A. Horwitz and J. Sturm regarding timeframe for mechanic's lien objection hearing. |
| 07/21/20 | TMC | 0.20 | Correspond with K. Lanis and A. Horwitz regarding mechanic's lien objections proposal. |
| 07/21/20 | TMC | 0.30 | Correspond with J. Sturm regarding plan and approach for mechanic's lien hearing. |
| 07/21/20 | TMC | 0.20 | Conference with D. Feichtner regarding research in mechanic's lien responses. |

21

August 25, 2020
Invoice # 4541973

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| | | | |
|---|---|---|---|
| 07/21/20 | TMC | 0.10 | Conference with M. Xavier regarding analysis of mechanic's lien holder arguments presented in objection response briefs. |
| 07/21/20 | MAX | 0.10 | Call with T. Connor regarding status of and strategy for preparing for Omnibus Objection Hearings. |
| 07/21/20 | MAX | 1.70 | Review additional property documents received from Murray to supplement property rights review (.7) and prepare the same with the rest of the property documents for production (1.0). |
| 07/21/20 | DAZ | 2.40 | Research federal case law on the priority of civil and criminal penalties, and whether penalties for prepetition conduct may qualify as an administrative expense. |
| 07/21/20 | IGH | 0.80 | Coordination of ongoing matters regarding real estate, corporate, litigation. |
| 07/22/20 | ASH | 0.60 | Draft Limited Certificate of No Objection regarding Debtors' First Omnibus Claims Objection to Certain Mechanic's Lien Claims. |
| 07/22/20 | ASH | 0.40 | Emails with Court and Various Mechanic's Lien Holders informing them of new hearing date on Debtors' First Omnibus Objection to Certain Mechanic's Lien Claims. |
| 07/22/20 | ASH | 1.10 | Conference call with K. Lewis, D. Lewandowski, A. Lee, A. Balcar, and S. Ferris regarding review of tax claims and treatment thereof. |
| 07/22/20 | ASH | 0.90 | Revise and finalize redline of schedules of amended and duplicate claims regarding Debtors' Second Omnibus Claims Objection. |
| 07/22/20 | TMC | 0.30 | Correspond with J. Sturm and K. Lewis regarding hearing scheduling coordination. |
| 07/22/20 | DJF | 0.60 | Review and analyze Columbia/MAE proposed term sheet regarding settlement of Columbia admin claim and submit comments/edits to client. |
| 07/22/20 | TMC | 0.20 | Conference with A. Horwitz regarding hearing scheduling approaches. |
| 07/22/20 | TMC | 0.30 | Correspond with K. Lewis and A. Horwitz regarding hearing proposals. |
| 07/22/20 | TMC | 0.30 | Correspond with J. Sturm and A. Horwitz regarding hearing strategy on mechanic's lien objections. |
| 07/22/20 | TMC | 0.10 | Review notice to lienholder's counsel regarding hearing date. |
| 07/22/20 | TMC | 0.20 | Correspond with A. Horwitz regarding scheduling conference procedure. |
| 07/22/20 | TMC | 0.20 | Review and revise draft limited certificate of non-objection for mechanic's lien claims. |
| 07/22/20 | TMC | 0.30 | Conference with A. Horwitz regarding omnibus objection hearing strategy and notifications. |
| 07/22/20 | TMC | 0.60 | Conference with D. Feichtner regarding strategy and plan for preparation of mechanic's lien hearing. |
| 07/22/20 | TMC | 0.20 | Correspond with D. Feichtner and A. Kwiatkowski regarding research assignments for mechanic's lien objection issues. |
| 07/22/20 | TMC | 0.20 | Confer with D. Zulandt regarding grouping of legal issues for analysis. |
| 07/22/20 | TMC | 0.20 | Review discovery procedures on court order for claim objections. |
| 07/22/20 | TMC | 0.70 | Develop and draft strategy for research and drafting of responses to lienholder arguments opposing omnibus objection. |

22

August 25, 2020
Invoice # 4541973

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| 07/22/20 | TMC | 0.20 | Draft correspondence for litigation team regarding assignments for issue analysis on mechanic's lien objections. |
|---|---|---|---|
| 07/22/20 | DJF | 0.30 | Participate in conference call with Dentons, M. McKown, J. Witt and K. Lewis regarding KenAmerican MSHA citations and impact on bankruptcy proceedings. |
| 07/22/20 | DJF | 0.40 | Telephone call with T. Connor regarding status of mechanics lien omnibus objections research and matters related thereto. |
| 07/22/20 | KML | 0.10 | Telephone call with Mike McKown regarding black lung issue. |
| 07/22/20 | KML | 0.60 | Review tax claims spreadsheets. |
| 07/22/20 | KML | 1.20 | Participate in Tax Claims call with Andrew Balcar, Susan Ferris, Amy Lee, Doug Lewandowski, and Allie Horwitz. |
| 07/22/20 | KML | 0.30 | Ken American Resources call regarding MSHA penalties. |
| 07/22/20 | KML | 0.80 | Review RSA and draft Amended RSA regarding certain claims. |
| 07/22/20 | MAX | 0.20 | Call with D. Feichtner regarding the dispute and strategy for upcoming document production. |
| 07/22/20 | MAX | 0.10 | Call with T. Connor regarding strategy for Omnibus Objection hearing preparation. |
| 07/22/20 | GAH | 0.30 | Emails with Ms. Horwitz, Mr. Lozano, and Mr. Thomas on final revisions and agreement to certificate of non-objection and final version of court order regarding same. |
| 07/22/20 | GAH | 0.10 | Telephone call with Ms. Horwitz regarding plan for filing and need for final amended proof of claim information. |
| 07/22/20 | ARK | 0.30 | Review outline of plan for responding to lien arguments and emails regarding same. |
| 07/22/20 | DAZ | 0.30 | Revise opposition worksheet in preparation to research and draft responses to claimants individual oppositions to Debtors' First Omnibus Objection. |
| 07/22/20 | DAZ | 0.20 | Correspond with Attorneys Lewis and Horwitz regarding research issue pertaining to Rule 3003 of the Federal Rules of Bankruptcy Procedure, and a creditor's obligation to file a proof of claim. |
| 07/23/20 | ASH | 0.80 | Finalize Certificate of No Objection regarding Debtors' Second Omnibus Objection to Certain Amended and Duplicate Claims. |
| 07/23/20 | KML | 0.10 | Telephone call with Mike McKnown regarding black lung issue. |
| 07/23/20 | DJF | 6.50 | Review and analyze mechanics' lien omnibus objection, lienholder responses, and relevant bankruptcy court orders in connection with strategizing legal arguments and facts needed to respond to same. |
| 07/23/20 | DJF | 0.10 | Review and respond to Columbia Gas inquiries and edits/comments to circulated agenda for tomorrow's status conference hearing with the Court. |
| 07/23/20 | DJF | 0.20 | Review and analyze communication from E. Banks regarding surface parcel information in connection with finalizing document production. |
| 07/23/20 | DJF | 0.20 | Telephone call with G. Harrison regarding status of omnibus claims objections and matters related thereto. |
| 07/23/20 | DJF | 0.50 | Telephone call with T. Connor regarding various issues surrounding mechanics lien omnibus objection and responding to same. |

23

August 25, 2020
Invoice # 4541973

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| 07/23/20 | DJF | 0.10 | Review and analyze revised term sheet in connection with settling Columbia admin claim. |
|---|---|---|---|
| 07/23/20 | DJF | 0.20 | Review and respond to follow-up communications with client regarding revised term sheet in connection with settling Columbia admin claim. |
| 07/23/20 | KML | 1.20 | Conference call with R. Moore, M. McKown, A. Balcar and P. Piccolini regarding black lung issues. |
| 07/23/20 | KML | 0.20 | Telephone call with A. Balcar regarding black lung issues. |
| 07/23/20 | KML | 0.20 | Review Term Sheet regarding Columbia Gas. |
| 07/23/20 | KML | 0.40 | Emails with Client regarding Columbia Gas term sheet (.3); emails with Mike McKown regarding call with Ogletree regarding black lung claims (.1). |
| 07/23/20 | MAX | 1.80 | Review property documents and prepare them for production (1.6); call with D. Feichtner regarding status of the adversarial proceeding and strategy for document production (.2). |
| 07/23/20 | MAX | 0.40 | Calls with T. Connor and A. Horwitz regarding status of and strategy for preparation for Omnibus Objection Hearings. |
| 07/23/20 | MAX | 1.20 | Review identified research issues presented by the formal Responses to the First Omnibus Objection to develop overall strategy to address each issue. |
| 07/23/20 | MAX | 0.50 | Review formal response to the First Omnibus Objection to develop strategy for upcoming hearing on that response. |
| 07/23/20 | MAX | 0.30 | Research rules regarding priority of bankruptcy funding against mechanics liens. |
| 07/23/20 | GAH | 0.10 | Review status of mechanics lien objection research. |
| 07/23/20 | GAH | 0.20 | Telephone call with Mr. Feichtner to discuss omnibus mechanics lien objection status. |
| 07/23/20 | GAH | 0.60 | Review omnibus tax claim objections filed by State of Ohio and Ohio Bureau of Workers Compensation. |
| 07/23/20 | GAH | 0.10 | Emails with Ms. Horwitz on preliminary review of objection arguments. |
| 07/23/20 | TMC | 0.20 | Conference with M. Xavier regarding research and analysis of mechanic's lien arguments. |
| 07/23/20 | TMC | 0.10 | Conference with C. Smith regarding research assignments on mechanic's lien arguments. |
| 07/23/20 | TMC | 0.50 | Confer with D. Feichtner regarding analysis of lien priority issues. |
| 07/24/20 | JC | 2.30 | Extract file receive via email from D. Feichtner (.1); import/process/extract text/index and load same into the In re Murray Energy Holdings -Columbia Gas Motion database in ViewPoint review (.3); retrieve folder of documents specified by M. Xavier from network share drive (.2); import/process/extract text/index and load same into the In re Murray Energy Holdings -Columbia Gas Motion database in ViewPoint review (.4); prepare all documents specified by M. Xavier for the document production process (.4); create potential production set with all documents specified by M. Xavier and D. Feichtner in specified format (.5); create .zip file containing production set (.3); transmit .zip file to D. Feichtner and M. Xavier via SFTP link (.1). |
| 07/24/20 | ASH | 0.30 | Review Ohio Bureau of Workers' Compensation's response to Debtors' Fourth Omnibus Claims Objection. |

24

August 25, 2020
Invoice # 4541973

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| 07/24/20 | ASH | 0.30 | Review Ohio Department of Taxation's response to Debtors' Fourth Omnibus Claims Objection. |
| 07/24/20 | DJF | 0.70 | Conference with K. Lewis and client regarding media inquiry and matters related thereto. |
| 07/24/20 | DJF | 1.10 | Attend to various issues in connection with finalizing and producing documents in response to Columbia discovery requests. |
| 07/24/20 | DJF | 0.10 | Communications with Bracewell regarding status of signed term sheet to resolve Columbia admin claim and matters related thereto. |
| 07/24/20 | DAZ | 0.40 | Analytical review of opposition to Debtors' First Omnibus Objection filed by creditor Frontier Kemper. |
| 07/24/20 | GAH | 0.20 | Phone call with Ms. Horwitz regarding planning for addressing responses to omnibus tax objections |
| 07/24/20 | GAH | 0.10 | Emails with Ms. Horwitz and Mr. Lewandowski regarding tax objection status |
| 07/24/20 | KML | 0.70 | Conference call with Ogletree and Murray regarding black lung issues (.5); review memo from Ogletree regarding black lung issues (.2). |
| 07/24/20 | KML | 0.20 | Telephone call with Bob Delgenio regarding black lung claims. |
| 07/24/20 | KML | 0.30 | Emails regarding Columbia Gas Term Sheet. |
| 07/24/20 | KML | 0.10 | Telephone call with Mike McKown regarding black lung issues. |
| 07/24/20 | TMC | 0.20 | Correspond with counsel for lienholder regarding objection hearing scheduling. |
| 07/24/20 | TMC | 0.20 | Correspond with A. Horwitz and G. Harrison regarding tax claim omnibus objections. |
| 07/24/20 | TMC | 0.20 | Correspond with A. Horwitz and counsel for Hawkeye Kline regarding non-response to objections. |
| 07/24/20 | TMC | 0.20 | Correspond with A. Horwitz and D. Zulandt regarding assessment of Franklin Kemper lien objection response. |
| 07/24/20 | MAX | 0.90 | Complete preparation of property documents for upcoming production in adversarial proceeding. |
| 07/24/20 | MAX | 3.50 | Research state law governing when liens and security interests attach to property and the requirements for perfection of same to form strategy for replies to claimant responses to the First Omnibus Objection. |
| 07/24/20 | MAX | 4.40 | Review responses to the first Omnibus Objection in light of identified common legal issues to determine strategy for further research regarding those common issues and how they will inform strategy for replying to the responses. |
| 07/27/20 | ASH | 0.40 | Draft CNO regarding Third Omnibus Claims Objection (Partially Satisfied Tax Claims). |
| 07/27/20 | ASH | 0.30 | Draft CNO regarding Fourth Omnibus Claims Objection regarding No Liability Governmental Claims. |
| 07/27/20 | ASH | 0.50 | Draft Debtors' Fifth Omnibus Objection to certain No Liability Claims. |
| 07/27/20 | ASH | 0.50 | Conference call with J. Graham, B. Campagna, A. Lee and D. Lewandowski regarding pre-petition tax claims and treatment thereof under the plan. |
| 07/27/20 | GAH | 0.10 | Review draft Certificate of No Objection on Third Amended Omnibus Claim Objection. |

August 25, 2020
Invoice # 4541973

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| 07/27/20 | GAH | 0.10 | Emails about status of responses on third omnibus claim objection with Ms. Horwitz. |
|---|---|---|---|
| 07/27/20 | GAH | 0.10 | Emails with Ms. Horwitz and Mr. Connor regarding mechanics lien hearing status with confirmation hearing. |
| 07/27/20 | DJF | 3.40 | Review and analyze mechanic's lien omnibus objection and related orders/filings in connection with strategizing reply to lien holders responses. |
| 07/27/20 | DJF | 0.20 | Telephone call with Bracewell regarding status of term sheet signatures and matters related thereto. |
| 07/27/20 | DJF | 0.10 | Communications with client regarding status of term sheet signatures and matters related thereto. |
| 07/27/20 | DJF | 1.00 | Communications with Davis Polk and client regarding various details associated w/ term sheet and approval of same. |
| 07/27/20 | KML | 0.40 | Review Ogletree memo (.3); email to Mike McKown regarding same (.1). |
| 07/27/20 | ASH | 0.50 | Conference call with D. Lewandowski and H. Bixler regarding additional claims objections for fully satisfied critical vendor claims, 503(b)(9) claims, and no liability claims. |
| 07/27/20 | MAX | 7.30 | Research relevant state law and corresponding provisions of the Bankruptcy Code governing several legal issues raised by claimants responding to the First Omnibus Objection (5.7); call with D. Zulandt regarding strategy for the several responses to the First Omnibus Objection (.6), review response to the First Omnibus Objection to determine specific arguments made therein and develop corresponding strategy (.4), correspondence with T. Connor regarding status of research and basic discussion of strategy based on the results of the research (.6). |
| 07/27/20 | TMC | 0.20 | Correspond with A. Horwitz regarding filing of Amended Plan. |
| 07/27/20 | TMC | 0.10 | Review claim materials for Kentucky Basic Management. |
| 07/27/20 | TMC | 0.20 | Correspond with A. Horwitz regarding outreach from claimant's counsel. |
| 07/27/20 | TMC | 0.10 | Correspond with D. Lewandowski regarding Overhead Door and Kentucky Basic Management claims. |
| 07/27/20 | TMC | 1.00 | Correspond with litigation team regarding mechanic's lien research. |
| 07/27/20 | DAZ | 0.50 | Discussion and analysis with Attorney Xavier of specific oppositions asserted against Debtor's First Omnibus Objection, and further research needed relating to same. |
| 07/27/20 | DAZ | 1.30 | Research federal case law on admissibility of evidence during motion practice and other issues raised by creditors against Debtors First Omnibus Objection. |
| 07/28/20 | ASH | 0.20 | Correspond (telephonically) with B. Gianangeli regarding resolution to Ohio Department of Taxation's Response to Debtors' Fourth Omnibus Claims Objection. |
| 07/28/20 | ASH | 0.50 | Draft Debtors' Second Notice of Fully Satisfied Claims (CV Claims). |
| 07/28/20 | DJF | 1.20 | Review and analyze deeds of trust and financing statements collected from Kirkland and relevant to responses to mechanics' lien omnibus |

26

August 25, 2020
Invoice # 4541973

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| | | | |
|---|---|---|---|
| | | | objections. |
| 07/28/20 | DJF | 2.60 | Review and respond to multiple written and verbal communications with client, Davis Polk, and A&M regarding Columbia term sheet details, including financial considerations, and matters related thereto. |
| 07/28/20 | DJF | 0.50 | Review and respond to internal communications with K. Lewis and K. Irwin regarding analysis of APA and execution of term sheet. |
| 07/28/20 | DJF | 0.20 | Telephone call with Columbia counsel regarding issues surrounding execution of term sheet and matters related thereto. |
| 07/28/20 | DJF | 0.50 | Conference wtih M. Xavier regarding status of mechanic's lien omnibus objections research and matters related thereto. |
| 07/28/20 | KML | 0.20 | Attention to numerous emails regarding Columbia Gas Term Sheet. |
| 07/28/20 | KML | 0.40 | Telephone call with Adam Shpeen, Doug Feichtner and Andrew Balcar regarding Columbia Gas Term Sheet. |
| 07/28/20 | KML | 0.10 | Telephone call with Andrew Balcar regarding black lung issues. |
| 07/28/20 | TMC | 0.20 | Correspond with counsel for Anderson Excavating and Triad Engineering regarding objections hearing. |
| 07/28/20 | TMC | 0.20 | Review priority arguments in first omnibus objection. |
| 07/28/20 | TMC | 0.20 | Review preliminary research on mechanic's lien priority matters. |
| 07/28/20 | TMC | 0.10 | Correspond with A. Horwitz regarding pending mechanic's lien responses. |
| 07/28/20 | TMC | 0.20 | Review correspondence with counsel for Overhead Door Corporation regarding mechanic's lien. |
| 07/28/20 | TMC | 0.20 | Correspond with A. Horwitz and D. Feichtner regarding SPTF perfection. |
| 07/28/20 | TMC | 0.10 | Review property records details from A. Lazar. |
| 07/28/20 | GAH | 0.20 | Telephone call with Ms. Horwitz regarding new proposed omnibus objections. |
| 07/28/20 | GAH | 0.30 | Review new proposed omnibus objection schedules from Mr. Lewandowski. |
| 07/28/20 | DAZ | 0.40 | MEC telephone conference to discuss and review work in process items and near term deadlines. |
| 07/28/20 | IGH | 0.80 | Coordination of ongoing matters regarding real estate, corporate, and litigation. |
| 07/28/20 | MAX | 6.00 | Review debtor financing documents to determine scope of security interest created therein (.8); research governing law from the relevant states regarding when security interests and claimants' liens attach and the requirements for perfecting the same (3.0); review recordings of security interests created by the debtor financing documents (1.2); analyze priority of those security interests against that of a specific lien claimant to develop strategy in pursuit of the First Omnibus Objection (.7); correspondence with D. Feichtner regarding status of research to support the First Omnibus Objection and strategic recommendations regarding the same (.3). |
| 07/28/20 | SAJ | 0.10 | Follow up for mechanics lien issues. |

August 25, 2020
Invoice # 4541973

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| | | | |
|---|---|---|---|
| 07/29/20 | ASH | 0.20 | Call with D. Schmizzi regarding Consolidation Electric Mechanic's Lien and related Claim Objection. |
| 07/29/20 | ASH | 0.40 | Call with D. Dhinojwala regarding Overhead Door of Lexington's Mechanic's Lien and related Claim Objection and Contract Rejection Matters. |
| 07/29/20 | ASH | 0.60 | Finalize Debtors' Second Notice of Fully Satisfied Claims and Review Schedule of Claims. |
| 07/29/20 | ASH | 1.10 | Finalize Debtors' Fifth Omnibus Objection regarding No Liability Claims and review Schedule thereto. |
| 07/29/20 | DJF | 1.70 | Review and analyze various materials in connection w/ replying to responses to mechanics' lien omnibus objection, including communications to/from M. Xavier |
| 07/29/20 | DJF | 0.30 | Communications to/from Davis Polk regarding status of lender approval of term sheet and matters related thereto. |
| 07/29/20 | TMC | 0.10 | Correspond with J. Sturm regarding first omnibus objection hearing date. |
| 07/29/20 | TMC | 0.10 | Correspond with litigation team regarding timing of mechanic's lien hearing. |
| 07/29/20 | TMC | 0.30 | Correspond with counsel for Overhead Door Corporation, D. Lewandowski and A. Horwitz regarding service of mechanic's lien objections. |
| 07/29/20 | TMC | 0.20 | Correspond with K. Lewis and A. Horwitz regarding Overhead Door attempt to file late response. |
| 07/29/20 | TMC | 0.10 | Correspond with D. Feichtner regarding oral argument preparation for Ohio Supreme Court. |
| 07/29/20 | TMC | 0.30 | Analyze index of recorded instruments reflecting priority of liens. |
| 07/29/20 | TMC | 0.10 | Correspond with D. Feichtner regarding land records analysis. |
| 07/29/20 | TMC | 0.20 | Correspond with D. Zulandt regarding objection procedural topics. |
| 07/29/20 | TMC | 0.10 | Confer with D. Zulandt regarding research progress. |
| 07/29/20 | TMC | 0.10 | Correspond with A. Horwitz regarding hearing timeframe. |
| 07/29/20 | TMC | 0.20 | Correspond with J. Sturm and A. Horwitz regarding mechanic's lien hearing. |
| 07/29/20 | TMC | 0.10 | Correspond with A. Kwiatkowski regarding lien priority analysis. |
| 07/29/20 | TMC | 0.60 | Conference with D. Zulandt regarding research of issues raised by mechanic's lien claimants. |
| 07/29/20 | TMC | 0.10 | Correspond with J. Graham regarding hearing date. |
| 07/29/20 | GAH | 0.50 | Review and revise draft notice of satisfied critical vendor claims and schedule. |
| 07/29/20 | GAH | 0.20 | Telephone call with Ms. Horwitz to discuss issues regarding critical vendor claims. |
| 07/29/20 | GAH | 0.40 | Review and revise draft fifth omnibus claims objection on no liability claims and schedule. |
| 07/29/20 | GAH | 0.10 | Discuss issue regarding black lung claim addressed in omnibus objection draft with Ms. Horwitz |
| 07/29/20 | DAZ | 0.40 | Discussion and analysis with Attorney Xavier of specific oppositions |

28

August 25, 2020
Invoice # 4541973

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

|            |      |      |                                                                                                                                                                                                                                                                                                    |
|------------|------|------|------|
|            |      |      | asserted against Debtor's First Omnibus Objection, and further research needed relating to same. |
| 07/29/20   | DAZ  | 0.60 | Conversation with Attorney Connor regarding creditors' oppositions to Debtors' First Omnibus Objection and research required to respond to the same. |
| 07/29/20   | DAZ  | 2.60 | Research and review federal law on procedural issues presented in creditors oppositions to Debtors' First Omnibus Objection in preparation to respond to the same. |
| 07/29/20   | MAX  | 7.40 | Review debtor financing agreements to determine scope of security interests those documents created (.7); review recordings of those financing documents in the relevant jurisdictions (2.4); call with D. Zulandt regarding status of legal research to determine and develop strategy to support the First Omnibus Objection against specific claimant responses (.6); multiple calls with D. Feichtner regarding needs for additional documentation and information to complete security interest and lien analysis (.7); review specific claimant's response to the First Omnibus Objection and the liens asserted therein to develop strategy for upcoming reply (3.0). |
| 07/30/20   | TMC  | 0.10 | Conference with A. Horwitz regarding DIP Facility orders related to mechanic's liens. |
| 07/30/20   | ASH  | 0.50 | Correspondence (emails) with P. Piccolini, D. Lewandowski and B. Gianangeli regarding settlement of Ohio Department of Transportation and Ohio Bureau of Workers' Compensation Reponse to Debtors' Fourth Omnibus Claims Objection. |
| 07/30/20   | DJF  | 0.70 | Telephone call with M. Xavier regarding status of SPTLF filing and perfection inquiry in connection with strategizing replies in support of mechanics lien omnibus objection. |
| 07/30/20   | TMC  | 0.10 | Conference with M. Xavier regarding DIP Facility priority related to mechanic's liens. |
| 07/30/20   | TMC  | 0.10 | Review DIP Facility interim order related to mechanic's liens. |
| 07/30/20   | TMC  | 0.20 | Correspond with A. Horwitz and D. Lewandowski regarding evaluation of lien objection responses. |
| 07/30/20   | TMC  | 0.20 | Correspond with A. Horwitz and D. Lewandowski regarding analysis of mechanic's lien claims. |
| 07/30/20   | MAX  | 6.10 | Review specific claimants' responses to the First Omnibus Objection to ascertain the liens asserted in those responses, the scope of the property that each purports to encumber, and each liens priority relative to other secured interests (.5, .5, .2, .4, .5, .4, .4, .8 respectively) (3.7); correspondence with Kirkland & Ellis team regarding previously identified needs for additional information to support arguments regarding the First Omnibus Objection (.3); multiple calls with A. Horwitz regarding scope and priority of the secured interests created by the debtor financing agreements (.8); review debtor financing agreements to compare security interests created therein with mechanic's liens (.5); call with D. Feichtner regarding status of research and analysis to inform strategy to pursue First Omnibus Objection against each responding claimant (.8). |

August 25, 2020
Invoice # 4541973

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| | | | |
|---|---|---|---|
| 07/31/20 | ASH | 0.50 | Conference call with D. Lewandowski, B. Campgna, T. Connor and D. Feichtner regarding update on mechanic's lien claim objections and likelihood of success on reclassification. |
| 07/31/20 | ASH | 0.50 | Conference call with P. Piccolini, M. Mckown, A. Balcar, K. Lewis, D. Lewandowski and J.Verchot regarding Ohio Bureau of Workers' Compensation Response to Debtors' Fourth Omnibus Objection. |
| 07/31/20 | ASH | 2.10 | Draft Debtors' Sixth Omnibus Objection to Certain Improperly Filed Priority Claims. |
| 07/31/20 | ASH | 0.50 | Revise and finalize Debtors' Second Notice of Claims Satisfied In Full. |
| 07/31/20 | TMC | 0.30 | Correspond with A. Horwitz, D. Lewandowski, and R. Campagna regarding mechanic's lien assessments. |
| 07/31/20 | TMC | 0.10 | Conference with A. Horwitz regarding SPTF documentation. |
| 07/31/20 | TMC | 0.10 | Review correspondence with A. Lazar regarding SPTF documentation. |
| 07/31/20 | TMC | 0.30 | Confer with D. Feichtnner regarding SPTF analysis. |
| 07/31/20 | TMC | 0.10 | Correspond with A. Horwitz and D. Feichtner regarding Pillar Innovations outreach on claim. |
| 07/31/20 | TMC | 0.10 | Correspond with A. Horwitz regarding mechanic's lien review status. |
| 07/31/20 | TMC | 0.60 | Conference with A&M Team regarding first omnibus objection analysis status and plan. |
| 07/31/20 | TMC | 0.30 | Correspond with A. Horwitz regarding notice to claimants of hearing date. |
| 07/31/20 | TMC | 0.20 | Correspond with counsel for mechanic's lien claimants regarding claim objections handling. |
| 07/31/20 | TMC | 0.20 | Correspond with mechanic's lien claimants and A. Horwitz regarding evidentiary nature of hearing. |
| 07/31/20 | KML | 0.30 | Telephone call with Allie Horwitz regarding mechanic's liens and new objections. |
| 07/31/20 | KML | 0.20 | Emails regarding mechanic's lien claims. |
| 07/31/20 | KML | 0.70 | Review chart regarding Ohio workers' comp and black lung claims (.2); conference call regarding same (.5). |
| 07/31/20 | DJF | 0.30 | Telephone call with T. Connor regarding status of mechanic's lien omnibus objections research in connection with strategizing reply to lienholder responses. |
| 07/31/20 | DAZ | 1.20 | Research 6th circuit authorities on interpretation of 503(b) and administrative expenses in support of omnibus objections. |
| 07/31/20 | MAX | 0.20 | Review a specific claimant's response to the First Omnibus Objection to ascertain the liens asserted therein, the scope of the property that each lien purports to encumber, and each liens priority relative to other secured interests. |

Total Hours    393.60

August 25, 2020
Invoice # 4541973

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**



CALIFORNIA • COLORADO • CONNECTICUT
FLORIDA • GEORGIA • ILLINOIS • KENTUCKY
MASSACHUSETTS • MICHIGAN • OHIO
PENNSYLVANIA • WASHINGTON, D.C. • WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

August 25, 2020
Invoice # 4541971

Billing Attorney - William E Robinson

Client Number - 123837.11
Matter: Corporate Governance and Board Matters

## Remittance Advice

For Professional Services Rendered Through July 31, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 652.50 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 652.50 |
| **Total Due for Current Professional Services** | **$ 652.50** |

| | |
|---|---|
| Previous Balance Owed (see outstanding invoice listing attached) | $ 625.20 |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:    Dinsmore and Shohl LLP
             PO Box 639038
             Cincinnati, Ohio 45263-9038

By Wire/ACH:  Bank: Fifth Third Bank
              Account Name: Dinsmore and Shohl LLP
              ABA Number: 042000314          Swift Code: FTBCUS3C
              Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

August 25, 2020
Invoice # 4541971

Dinsmore & Shohl LLP
Client Number – 123837.11
**Matter: Corporate Governance and Board Matters**

**Previous Invoices Outstanding**

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4481092 | 05/26/20 | $ 6,252.00 | $ 5,626.80 | $ 625.20 |
| | | Total Previous Outstanding Balance | | $ 625.20 |

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

August 25, 2020
Invoice # 4541971

Dinsmore & Shohl LLP
Client Number – 123837.11
**Matter: Corporate Governance and Board Matters**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | Partner | 0.90 | |
| | Total Hours / Fees | 0.90 | $ 652.50 |
| | Current Amount Due This Invoice | | $652.50 |

1

August 25, 2020
Invoice # 4541971

Dinsmore & Shohl LLP
Client Number – 123837.11
**Matter: Corporate Governance and Board Matters**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/22/20 | KML | 0.90 | Attend Murray Energy Corporation Board Meeting. |

| | | |
|---|---|---|
| Total Hours | 0.90 | |

2



CALIFORNIA · COLORADO · CONNECTICUT
FLORIDA · GEORGIA · ILLINOIS · KENTUCKY
MASSACHUSETTS · MICHIGAN · OHIO
PENNSYLVANIA · WASHINGTON, D.C. · WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

August 25, 2020
Invoice # 4541970

Billing Attorney - William E Robinson

Client Number - 123837.13
Matter: Employment and Fee Applications

<hr>

### Remittance Advice

For Professional Services Rendered Through July 31, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 8,915.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 8,915.00 |
| **Total Due for Current Professional Services** | **$ 8,915.00** |

Previous Balance Owed
(see outstanding invoice listing attached)

$ 3,956.46

### Payment Due on Receipt

<hr>

Please Return a Copy of this Remittance Advice with your Payment to:

| By Check: | Dinsmore and Shohl LLP<br>PO Box 639038<br>Cincinnati, Ohio 45263-9038 |
|---|---|

| By Wire/ACH: | Bank: Fifth Third Bank<br>Account Name: Dinsmore and Shohl LLP<br>ABA Number: 042000314          Swift Code: FTBCUS3C<br>Account Number: 7027505945 |
|---|---|

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

August 25, 2020
Invoice # 4541970

Dinsmore & Shohl LLP
Client Number – 123837.13
**Matter: Employment and Fee Applications**

## Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4459180 | 04/17/20 | $ 8,843.50 | $ 7,959.15 | $ 884.35 |
| 4481088 | 05/26/20 | $ 13,832.00 | $ 12,448.80 | $ 1,383.20 |
| 4498632 | 06/19/20 | $ 12,301.40 | $ 11,071.26 | $ 1,230.14 |
| 4520234 | 07/29/20 | $ 4,587.81 | $ 4,129.04 | $ 458.77 |

Total Previous Outstanding Balance     $ 3,956.46

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

August 25, 2020
Invoice # 4541970

Dinsmore & Shohl LLP
Client Number – 123837.13
**Matter: Employment and Fee Applications**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | | 4.60 | |
| | Partner | | |
| William E Robinson | | 6.80 | |
| | Partner | | |
| Alexandra S. Horwitz | | 7.40 | |
| | Associate | | |
| | Total Hours / Fees | 18.80 | $ 8,915.00 |
| | Current Amount Due This Invoice | | $8,915.00 |

1

August 25, 2020
Invoice # 4541970

Dinsmore & Shohl LLP
Client Number – 123837.13
**Matter: Employment and Fee Applications**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/01/20 | ASH | 0.50 | Conference call with M. Kindt, R. Keach, T. Cobb and K. Lewis regarding Filing of Interim Fee Application and Extention to File Fee Application. |
| 07/01/20 | KML | 0.40 | Telephone call with Fee Examiner regarding second interim fee app date. |
| 07/02/20 | ASH | 3.10 | Draft, review and revise Seventh Monthly Fee Statement and Summary thereof. |
| 07/02/20 | WER | 0.40 | Review and revise Seventh Monthly Fee Statement. |
| 07/02/20 | WER | 0.10 | Email to and from Allie Horwitz regarding Seventh Monthly Fee Statement. |
| 07/06/20 | ASH | 2.30 | Draft, review and revise Motion for extension of fee application filing. |
| 07/06/20 | ASH | 0.30 | Correspond (via emails) with T. Cobb and J. Graham regarding Motion to Extend Requirement to File Fee Applications. |
| 07/07/20 | ASH | 0.30 | Review Evercore Sixth Monthly Fee Statement and Summary for compliance with local rules. |
| 07/08/20 | WER | 2.50 | Review and revise prebills in preparation of Eighth Monthly Fee Statement. |
| 07/17/20 | WER | 3.80 | Review and revise prebills in preparation of Eighth Monthly Fee Statement. |
| 07/21/20 | KML | 2.20 | Review and revise prebills for June monthly statement. |
| 07/22/20 | KML | 1.60 | Review and revise June prebills for monthly fee statement. |
| 07/23/20 | KML | 0.40 | Finish reviewing and revising June prebills for monthly fee statement. |
| 07/30/20 | ASH | 0.40 | Draft Agreed Order regarding Extension of Professionals' Requirement to File Combined Interim and Final Fee Application. |
| 07/30/20 | ASH | 0.20 | Conference call with R. Keach regarding setting new deadline for filing combined interim and final fee application. |
| 07/31/20 | ASH | 0.30 | Correspond with B. Gifford and Debtors' Professionals regarding timing of filing Second Interim/Final Fee Application. |

Total Hours    18.80



CALIFORNIA • COLORADO • CONNECTICUT
FLORIDA • GEORGIA • ILLINOIS • KENTUCKY
MASSACHUSETTS • MICHIGAN • OHIO
PENNSYLVANIA • WASHINGTON, D.C. • WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                         August 25, 2020
46226 National Road                                       Invoice # 4541969
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.15
Matter: Financing and Cash Collateral

---

## Remittance Advice

For Professional Services Rendered Through July 31, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 464.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 464.00 |
| **Total Due for Current Professional Services** | **$ 464.00** |

Previous Balance Owed                                     $ 645.25
(see outstanding invoice listing attached)

## Payment Due on Receipt

---

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:     Dinsmore and Shohl LLP
              PO Box 639038
              Cincinnati, Ohio 45263-9038

By Wire/ACH:  Bank: Fifth Third Bank
              Account Name: Dinsmore and Shohl LLP
              ABA Number: 042000314          Swift Code: FTBCUS3C
              Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

August 25, 2020
Invoice # 4541969

Dinsmore & Shohl LLP
Client Number – 123837.15
**Matter: Financing and Cash Collateral**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4498634 | 06/19/20 | $ 6,452.50 | $ 5,807.25 | $ 645.25 |
| | | Total Previous Outstanding Balance | | $ 645.25 |

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

August 25, 2020
Invoice # 4541969

Dinsmore & Shohl LLP
Client Number – 123837.15
**Matter: Financing and Cash Collateral**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Alexandra S. Horwitz | Associate | 1.60 | |
| Total Hours / Fees | | 1.60 | $ 464.00 |
| Current Amount Due This Invoice | | | $464.00 |

1

August 25, 2020
Invoice # 4541969

Dinsmore & Shohl LLP
Client Number – 123837.15
**Matter: Financing and Cash Collateral**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 07/28/20 | ASH | 1.60 | Review and approve MMET DIP Upsizing Motion, related Fourth Senior DIP Amendment, and related Declaration of Robert Moore. |

| | Total Hours | 1.60 | |

2



CALIFORNIA • COLORADO • CONNECTICUT
FLORIDA • GEORGIA • ILLINOIS • KENTUCKY
MASSACHUSETTS • MICHIGAN • OHIO
PENNSYLVANIA • WASHINGTON, D.C. • WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

August 25, 2020
Invoice # 4541968

Billing Attorney - William E Robinson

Client Number - 123837.16
Matter: Litigation

## Remittance Advice

For Professional Services Rendered Through July 31, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 2,508.50 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 2,508.50 |
| **Total Due for Current Professional Services** | **$ 2,508.50** |

| | |
|---|---|
| Previous Balance Owed (see outstanding invoice listing attached) | $ 1,751.82 |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

| By Check: | Dinsmore and Shohl LLP |
| | PO Box 639038 |
| | Cincinnati, Ohio 45263-9038 |

| By Wire/ACH: | Bank: Fifth Third Bank |
| | Account Name: Dinsmore and Shohl LLP |
| | ABA Number: 042000314          Swift Code: FTBCUS3C |
| | Account Number: 7027505945 |

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

August 25, 2020
Invoice # 4541968

Dinsmore & Shohl LLP
Client Number – 123837.16
**Matter: Litigation**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4459177 | 04/17/20 | $ 435.00 | $ 391.50 | $ 43.50 |
| 4481087 | 05/26/20 | $ 10,817.00 | $ 9,735.30 | $ 1,081.70 |
| 4498635 | 06/19/20 | $ 5,945.00 | $ 5,350.50 | $ 594.50 |
| 4520235 | 07/29/20 | $ 321.30 | $ 289.18 | $ 32.12 |

Total Previous Outstanding Balance    $ 1,751.82

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

August 25, 2020
Invoice # 4541968

Dinsmore & Shohl LLP
Client Number – 123837.16
**Matter: Litigation**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | | 3.30 | |
| | Partner | | |
| Alexandra S. Horwitz | | 0.40 | |
| | Associate | | |
| | Total Hours / Fees | 3.70 | $ 2,508.50 |

Current Amount Due This Invoice          $2,508.50

1

August 25, 2020
Invoice # 4541968

Dinsmore & Shohl LLP
Client Number – 123837.16
**Matter: Litigation**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/01/20 | KML | 0.30 | Review response to Columbia Gas discovery. |
| 07/02/20 | KML | 3.00 | Murray/Bay Point adversary hearing. |
| 07/28/20 | ASH | 0.40 | Review Answer to CONSOL Count II in the Second Amended Adversary Complaint for compliance with local rules. |

Total Hours      3.70



CALIFORNIA • COLORADO • CONNECTICUT
FLORIDA • GEORGIA • ILLINOIS • KENTUCKY
MASSACHUSETTS • MICHIGAN • OHIO
PENNSYLVANIA • WASHINGTON, D.C. • WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                       August 25, 2020
46226 National Road                                                    Invoice # 4541966
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.17
Matter: Non-Bankruptcy Litigation

## Remittance Advice

For Professional Services Rendered Through July 31, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 46,739.50 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 46,739.50 |
| **Total Due for Current Professional Services** | **$ 46,739.50** |

| | |
|---|---:|
| Previous Balance Owed | $ 9,643.02 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:     Dinsmore and Shohl LLP
              PO Box 639038
              Cincinnati, Ohio 45263-9038

By Wire/ACH:  Bank: Fifth Third Bank
              Account Name: Dinsmore and Shohl LLP
              ABA Number: 042000314          Swift Code: FTBCUS3C
              Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

August 25, 2020
Invoice # 4541966

Dinsmore & Shohl LLP
Client Number – 123837.17
**Matter: Non-Bankruptcy Litigation**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4459175 | 04/17/20 | $ 14,899.40 | $ 13,409.46 | $ 1,489.94 |
| 4481085 | 05/26/20 | $ 3,336.80 | $ 3,003.12 | $ 333.68 |
| 4498636 | 06/19/20 | $ 267.00 | $ 240.30 | $ 26.70 |
| 4520236 | 07/29/20 | $ 77,927.08 | $ 70,134.38 | $ 7,792.70 |
| | | | Total Previous Outstanding Balance | $ 9,643.02 |

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

August 25, 2020
Invoice # 4541966

Dinsmore & Shohl LLP
Client Number – 123837.17
**Matter: Non-Bankruptcy Litigation**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Andrew R. Kwiatkowski | | 6.70 | |
| | Partner | | |
| Brandon D Coneby | | 16.00 | |
| | Partner | | |
| Douglas J. Feichtner | | 72.00 | |
| | Partner | | |
| Kim Martin Lewis | | 0.80 | |
| | Partner | | |
| Thomas M Connor | | 9.20 | |
| | Partner | | |
| Lauren K. Levenson | | 2.80 | |
| | Associate | | |
| Total Hours / Fees | | 107.50 | $ 46,739.50 |

Current Amount Due This Invoice          $46,739.50

1

August 25, 2020
Invoice # 4541966

Dinsmore & Shohl LLP
Client Number – 123837.17
**Matter: Non-Bankruptcy Litigation**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 07/02/20 | DJF | 0.60 | Review and analyze various materials in preparation for Ohio Supreme Court oral argument. |
| 07/03/20 | DJF | 2.50 | Review and analyze various materials in preparation for Ohio Supreme Court oral argument. |
| 07/06/20 | LKL | 0.30 | Prepare and file Notice of Appearance for Tonecha subsidence matter. |
| 07/06/20 | DJF | 6.00 | Review and analyze various materials in preparation for oral argument to Ohio Supreme court on Columbia Gas appeal. |
| 07/07/20 | DJF | 4.30 | Review and analyze materials in preparation for oral argument on Columbia Gas appeal and revise outline. |
| 07/08/20 | DJF | 1.50 | Review and analyze materials in preparation for oral argument to Ohio Supreme Court on Columbia Gas appeal. |
| 07/09/20 | DJF | 1.70 | Review and analyze materials in preparation for oral argument to Ohio Supreme Court regarding Columbia Gas appeal. |
| 07/10/20 | TMC | 0.20 | Conference with D. Feichtner regarding preparation for oral argument before the Ohio Supreme Court. |
| 07/10/20 | BDC | 0.40 | Telephone conference and correspondence with R. Thomson (Counsel to N. King) regarding discovery associated with N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 07/10/20 | BDC | 1.70 | Review and revise Supplemental Responses to N. King's First Set of Discovery in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 07/10/20 | BDC | 0.30 | Telephone conference and correspondence with M. Heilman (Counsel to PADEP) regarding settlement and discovery in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 07/13/20 | DJF | 3.40 | Finalize oral argument draft outline and circulate to T. Connor and A. Kwiatkowski for review/comment. |
| 07/13/20 | TMC | 0.20 | Columbia Gas:  Correspond with D. Feichtner and A. Kwiatkowski regarding preparation of oral argument outline. |
| 07/13/20 | ARK | 0.30 | Review oral argument outline, and notes and emails regarding same. |
| 07/14/20 | DJF | 1.00 | Continue reviewing and analyzing materials in connection with preparing for oral argument regarding Columbia appeal to Ohio Supreme Court. |
| 07/15/20 | LKL | 1.50 | Draft Answers and Objections to Appellant's First Set of Interrogatories and Request for Production of Documents Directed to Permittee. |
| 07/15/20 | DJF | 1.90 | Conference with T. Connor and A. Kwiatkowski regarding Supreme Court of Ohio oral argument prep. |
| 07/15/20 | DJF | 2.90 | Continue revising and refining Supreme Court of Ohio oral argument outline. |
| 07/15/20 | TMC | 2.20 | Columbia Gas.  Confer with D. Feichtner and A. Kwiatkowski to develop outline and anticipate questions at oral argument before the Ohio Supreme Court. |
| 07/15/20 | ARK | 2.00 | Review outlines for oral argument (0.4); meet with D. Feichtner and T. Connor regarding oral argument outline and strategy (1.6). |
| 07/16/20 | LKL | 0.40 | Correspond with B. Coneby regarding research assignment on necessity |

August 25, 2020
Invoice # 4541966

Dinsmore & Shohl LLP
Client Number – 123837.17
**Matter: Non-Bankruptcy Litigation**

| | | | |
|---|---|---|---|
| | | | of expert testimony in mine subsidence claim to be incorporated into Motion for Summary Judgment. |
| 07/16/20 | TMC | 1.40 | Columbia Gas:  Review and analyze issues in dispute and draft outline for oral argument to Ohio Supreme Court. |
| 07/16/20 | TMC | 1.30 | Columbia Gas:  Draft proposed oral argument topics of focus and anticipated questions for justices. |
| 07/16/20 | DJF | 3.20 | Review and analyze materials in connection with revising oral argument outline and preparing for Ohio Supreme Court oral argument. |
| 07/16/20 | ARK | 0.10 | Review comments and questions by T. Connor regarding Ohio Supreme Court oral argument. |
| 07/16/20 | BDC | 0.30 | Telephone conference with K. Betcher regarding discovery in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 07/16/20 | BDC | 0.40 | Telephone conference and correspondence with Dr. T. Du (Subsidence Expert) regarding issues associated with N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 07/16/20 | BDC | 0.30 | Telephone conference and correspondence with R. Thomson (Counsel to N. King) regarding settlement and expert discovery in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 07/16/20 | BDC | 1.00 | Complete preparation for deposition of J.D. Floris of the PADEP in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 07/16/20 | BDC | 0.80 | Prepare for deposition of N. King in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 07/20/20 | DJF | 2.10 | Prepare for Ohio Supreme Court oral argument regarding Columbia Gas appeal. |
| 07/21/20 | DJF | 7.50 | Review and analyze materials in connection with preparing for Ohio Supreme Court oral argument regarding Columbia Gas appeal. |
| 07/22/20 | LKL | 0.60 | Correspond with B. Coneby regarding site inspection and handling of dispute with counsel as to participants of inspection. |
| 07/22/20 | TMC | 0.20 | Columbia Gas: Correspond with D. Feichtner regarding case law cited by 10th District. |
| 07/22/20 | TMC | 0.10 | Columbia Gas:  Analyze assessment for prior decision cited by 10th District. |
| 07/22/20 | DJF | 6.30 | Review and analyze various materials in connection with preparing for Supreme Court oral argument. |
| 07/22/20 | TMC | 0.20 | Columbia Gas:  Correspond with D. Feichtner and A. Kwiatkowski regarding oral argument preparation plan. |
| 07/22/20 | ARK | 0.30 | Ohio Valley Coal/CGT:  Emails regarding upcoming mock oral argument. |
| 07/22/20 | BDC | 0.30 | Telephone conference and correspondence with R. Thomson (Counsel to N. King) regarding issues associated with expert site visit in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 07/22/20 | BDC | 2.00 | Continue preparation of Motion for Summary Judgment and Supporting Brief in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 07/22/20 | BDC | 0.30 | Telephone conference with M. Heilman (Counsel to PADEP) and W. Carson (Counsel to PADEP) regarding discovery and settlement in N. |

August 25, 2020
Invoice # 4541966

Dinsmore & Shohl LLP
Client Number – 123837.17
**Matter: Non-Bankruptcy Litigation**

| | | | |
|---|---|---|---|
| | | | King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 07/22/20 | BDC | 1.00 | Review and revise Second Set of Discovery Requests to N. King in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 07/24/20 | DJF | 4.50 | Review and analyze materials in preparation for oral argument to Ohio Supreme Court regarding Columbia appeal. |
| 07/24/20 | BDC | 0.30 | Telephone conference and correspondence with T. Du and E. Banks regarding expert site visit in N. King Subsidence Appeal pending before the Pennsyvlania Environmental Hearing Board. |
| 07/24/20 | BDC | 0.30 | Telephone conference with K. Betcher regarding discovery in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 07/24/20 | BDC | 1.00 | Review and analyze documents to be produced in response to N. King's First Set of Discovery Requests in N. King Subsidence Appeal pending before the Pennsyvlania Environmental Hearing Board. |
| 07/24/20 | KML | 0.80 | Telephone calls with Rob Moore, Mike McKown and Nicole Greenblatt regarding potential litigation issue. |
| 07/26/20 | DJF | 3.00 | Review and analyze materials in preparation for oral argument to Ohio Supreme Court regarding Columbia appeal. |
| 07/27/20 | DJF | 2.80 | Prepare for oral argument to Ohio Supreme Court on Columbia appeal. |
| 07/27/20 | BDC | 0.60 | Prepare for and participate in telephone conference with Judge Beckman of the Pennsyvlania Environmental Hearing Board, R. Thomson (Counsel to N. King) and M. Heilman (Counsel to PADEP) regarding discovery dispute in N. King Subsidence Appeal pending before the Pennsyvlania Environmental Hearing Board. |
| 07/27/20 | BDC | 0.30 | Follow-up telephone conferences and correspondence with R. Thomson (Counsel to N. King) and M. Heilman (Counsel to PADEP) regarding scheduling of expert site visit in N. King Subsidence Appeal pending before the Pennsyvlania Environmental Hearing Board. |
| 07/27/20 | BDC | 0.30 | Draft and file correspondence with Judge Beckman of the Pennsylvania Environmental Hearing Board regarding scheduling of expert site visit in N. King Subsidence Appeal pending before the Pennsyvlania Environmental Hearing Board. |
| 07/27/20 | BDC | 1.00 | Additional preparation for expert site visit in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 07/27/20 | BDC | 1.60 | Finalize and serve Second Set of Discovery Requests to N. King in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 07/27/20 | BDC | 1.50 | Complete preparation of Motion for Summary Judgment in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 07/27/20 | BDC | 0.30 | Telephone conference and correspondence with M. Heilman (Counsel to PADEP) and R. Thomson (Counsel to N. King) regarding scheduling of depositions in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 07/28/20 | DJF | 2.50 | Review and analyze appeal record and cited cases in preparation for Ohio Supreme Court oral argument on Columbia appeal. |

August 25, 2020
Invoice # 4541966

Dinsmore & Shohl LLP
Client Number – 123837.17
**Matter: Non-Bankruptcy Litigation**

| | | | |
|---|---|---|---|
| 07/28/20 | DJF | 0.70 | Participate in mandatory testing session with Ohio Supreme Court in anticipation of next week's virtual oral argument. |
| 07/29/20 | DJF | 4.70 | Review and analyze opposing counsel merit brief and relevant cases in preparation for oral argument to Ohio Supreme Court on Columbia appeal. |
| 07/29/20 | ARK | 1.30 | Review outline of argument and prepare questions for mock argument and conference with D. Feichtner regarding same. |
| 07/30/20 | DJF | 4.40 | Prepare for oral argument to Ohio Supreme Court, including participation in mock oral argument exercise with Tom Connor and Andy Kwiatkowski. |
| 07/30/20 | TMC | 0.70 | Columbia Gas:  Prepare questions to ask as mock judge in oral argument mock session. |
| 07/30/20 | TMC | 2.70 | Columbia Gas:  Participate in mock oral argument with D. Feichtner and A. Kwiatkowski to prepare for Ohio Supreme Court argument. |
| 07/30/20 | ARK | 2.70 | Participate in mock argument with D. Feichtner and T. Connor and review file regarding same. |
| 07/31/20 | DJF | 4.50 | Review and analyze materials in preparation for oral argument to Ohio Supreme Court regarding Columbia appeal. |

Total Hours   107.50



CALIFORNIA • COLORADO • CONNECTICUT
FLORIDA • GEORGIA • ILLINOIS • KENTUCKY
MASSACHUSETTS • MICHIGAN • OHIO
PENNSYLVANIA • WASHINGTON, D.C. • WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                    August 25, 2020
46226 National Road                                                  Invoice # 4541965
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.21
Matter: Plan and Disclosure Statement

## Remittance Advice

For Professional Services Rendered Through July 31, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 1,276.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 1,276.00 |
| **Total Due for Current Professional Services** | **$ 1,276.00** |

Previous Balance Owed                                                $ 800.25
(see outstanding invoice listing attached)

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:     Dinsmore and Shohl LLP
              PO Box 639038
              Cincinnati, Ohio 45263-9038

By Wire/ACH:  Bank: Fifth Third Bank
              Account Name: Dinsmore and Shohl LLP
              ABA Number: 042000314          Swift Code: FTBCUS3C
              Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

August 25, 2020
Invoice # 4541965

Dinsmore & Shohl LLP
Client Number – 123837.21
**Matter: Plan and Disclosure Statement**

**Previous Invoices Outstanding**

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4459170 | 04/17/20 | $ 652.50 | $ 587.25 | $ 65.25 |
| 4481082 | 05/26/20 | $ 6,684.50 | $ 6,016.05 | $ 668.45 |
| 4520239 | 07/29/20 | $ 665.50 | $ 598.95 | $ 66.55 |
|  |  |  | Total Previous Outstanding Balance | $ 800.25 |

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

August 25, 2020
Invoice # 4541965

Dinsmore & Shohl LLP
Client Number – 123837.21
**Matter: Plan and Disclosure Statement**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | | 0.40 | |
| | Partner | | |
| Alexandra S. Horwitz | | 3.40 | |
| | Associate | | |
| | Total Hours / Fees | 3.80 | $ 1,276.00 |
| | Current Amount Due This Invoice | | $1,276.00 |

1

August 25, 2020
Invoice # 4541965

Dinsmore & Shohl LLP
Client Number -- 123837.21
**Matter: Plan and Disclosure Statement**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/23/20 | KML | 0.40 | Emails with Kirkland regarding filing of amended plan and related documents. |
| 07/23/20 | ASH | 2.30 | Review Plan for compliance with local rules and in preparation of case status update scheduled for 7/24/2020 omnibus hearing. |
| 07/24/20 | ASH | 1.10 | Review plan and plan supplement for compliance with local rules. |

Total Hours     3.80

2



CALIFORNIA • COLORADO • CONNECTICUT
FLORIDA • GEORGIA • ILLINOIS • KENTUCKY
MASSACHUSETTS • MICHIGAN • OHIO
PENNSYLVANIA • WASHINGTON, D.C. • WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                                                 August 25, 2020
46226 National Road                                                                         Invoice # 4541964
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.22
Matter: Real Estate

## Remittance Advice

For Professional Services Rendered Through July 31, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 87,993.00 |
| Attorney Costs | $ 12.50 |
| Current Total Due for Professional Services | $ 88,005.50 |
| **Total Due for Current Professional Services** | **$ 88,005.50** |

Previous Balance Owed                                                                            $ 21,776.14
(see outstanding invoice listing attached)

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:     Dinsmore and Shohl LLP
              PO Box 639038
              Cincinnati, Ohio 45263-9038

By Wire/ACH:  Bank: Fifth Third Bank
              Account Name: Dinsmore and Shohl LLP
              ABA Number: 042000314          Swift Code: FTBCUS3C
              Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

August 25, 2020
Invoice # 4541964

Dinsmore & Shohl LLP
Client Number – 123837.22
**Matter: Real Estate**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4477870 | 04/17/20 | $ 31.00 | $ 0.00 | $ 31.00 |
| 4481081 | 05/26/20 | $ 26,225.50 | $ 23,602.95 | $ 2,622.55 |
| 4498638 | 06/19/20 | $ 83,213.65 | $ 74,892.28 | $ 8,321.37 |
| 4520240 | 07/29/20 | $ 108,012.31 | $ 97,211.09 | $ 10,801.22 |
| | | | Total Previous Outstanding Balance | $ 21,776.14 |

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

August 25, 2020
Invoice # 4541964

Dinsmore & Shohl LLP
Client Number – 123837.22
**Matter: Real Estate**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours |
|---|---|---|
| Brandon D Coneby | Partner | 78.10 |
| Christopher J. Plybon | Partner | 57.50 |
| Adam T. Harlow | Associate | 1.10 |
| Bryon D. Collier | Associate | 67.50 |
| Ian G. Henry | Associate | 1.50 |
| Lauren K. Levenson | Associate | 3.10 |
| Alyson D Smith | Paralegal | 1.70 |
| Annette J. Javorsky | Paralegal | 44.90 |
| Total Hours / Fees | | 255.40 | $ 87,993.00 |

### Summary of Current Attorney Costs Incurred

| | |
|---|---|
| Filing and Recording Fees | $ 5.00 |
| Outside Copier or Printing | $ 7.50 |

1

August 25, 2020
Invoice # 4541964

Dinsmore & Shohl LLP
Client Number – 123837.22
**Matter: Real Estate**

| | |
|---|---|
| Total Attorney Costs | $12.50 |
| Current Amount Due This Invoice | $88,005.50 |

2

August 25, 2020
Invoice # 4541964

Dinsmore & Shohl LLP
Client Number – 123837.22
**Matter: Real Estate**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/01/20 | AJ | 1.10 | Review Easement Deeds recorded in Marshall County, WV in order to determine location of easements. |
| 07/01/20 | AJ | 1.50 | Review Easement Deeds recorded in Marion County, WV in order to determine location of easements. |
| 07/01/20 | AJ | 0.90 | Review Easement Deeds recorded in Monongalia County, WV in order to determine location of easements. |
| 07/01/20 | AJ | 1.40 | Review Easement Deeds recorded in Harrison County, WV in order to determine location of easements. |
| 07/01/20 | CJP | 0.30 | Review additional WV easement information provided by Murray. |
| 07/01/20 | CJP | 0.20 | Revise format for exhibits to WV conveyances. |
| 07/01/20 | CJP | 0.30 | Review questions concerning entities assessed as owners of property interests in WV. |
| 07/01/20 | BDC | 0.80 | Review Wetzel County real property issues on Union Parcels. |
| 07/01/20 | BDC | 0.70 | Review Marion County issues on Fairmont parcels. |
| 07/02/20 | AJ | 1.90 | Review and revise Marshall County, WV Spreadsheet in order to identify properties listed in incorrect Murray entity names. |
| 07/02/20 | AJ | 1.20 | Review and revise Doddridge County, WV Spreadsheet in order to identify properties listed in incorrect Murray entity names. |
| 07/02/20 | AJ | 1.40 | Review and revise Wetzel County, WV Spreadsheet in order to identify properties listed in incorrect Murray entity names. |
| 07/02/20 | AJ | 0.90 | Review and revise Ohio County, WV Spreadsheet in order to identify properties listed in incorrect Murray entity names. |
| 07/02/20 | CJP | 0.10 | Review ownership entity and tax parcel information for parcels in Brooke County, WV in connection with revisions to conveyance exhibits. |
| 07/02/20 | CJP | 0.20 | Review ownership entity and tax parcel information for parcels in Doddridge County, WV in connection with revisions to conveyance exhibits. |
| 07/02/20 | CJP | 0.70 | Review ownership entity and tax parcel information for parcels in Marion County, WV in connection with revisions to conveyance exhibits. |
| 07/02/20 | CJP | 0.80 | Review ownership entity and tax parcel information for parcels in Marshall County, WV in connection with revisions to conveyance exhibits. |
| 07/02/20 | CJP | 0.50 | Review ownership entity and tax parcel information for parcels in Monogalia County, WV in connection with revisions to conveyance exhibits. |
| 07/02/20 | CJP | 0.40 | Review ownership entity and tax parcel information for parcels in Ohio County, WV in connection with revisions to conveyance exhibits. |
| 07/02/20 | CJP | 0.30 | Review ownership entity and tax parcel information for parcels in Wetzel County, WV in connection with revisions to conveyance exhibits. |
| 07/02/20 | BDC | 0.60 | Review WV Monongalia County issues on CNX land parcels. |

3

Dinsmore & Shohl LLP
Client Number – 123837.22
**Matter: Real Estate**

August 25, 2020
Invoice # 4541964

| 07/02/20 | BDC | 0.40 | Review Harrison County issues on CNX land parcels. |
| 07/02/20 | IGH | 1.00 | Review and revise title report regarding Mick in Marion County, WV. |
| 07/05/20 | BDC | 0.60 | Review Ohio County CNX Land issues. |
| 07/06/20 | AJ | 2.10 | Review and revise Monongalia County, WV Spreadsheet in order to identify properties listed in incorrect Murray entity names. |
| 07/06/20 | AJ | 2.10 | Review and revise Marion County, WV Spreadsheet in order to identify properties listed in incorrect Murray entity names. |
| 07/06/20 | AJ | 1.60 | Review and revise Harrison County, WV Spreadsheet in order to identify properties listed in incorrect Murray entity names. |
| 07/06/20 | CJP | 1.00 | Conference call with Ernie Banks, B. Coneby, B. Collier and A. Javorsky regarding assessed entities in all WV counties and whether or not they are related to Murray and review of anomalies in spreadsheet vs. county assessments. |
| 07/06/20 | CJP | 0.20 | Review spreadsheet entries for easements and leases for comparison with entries for minerals and surface in Doddridge County, WV. |
| 07/06/20 | CJP | 0.30 | Review spreadsheet entries for easements and leases for comparison with entries for minerals and surface in Harrison County, WV. |
| 07/06/20 | CJP | 0.30 | Review spreadsheet entries for easements and leases for comparison with entries for minerals and surface in Mineral County, WV. |
| 07/06/20 | CJP | 0.30 | Review spreadsheet entries for easements and leases for comparison with entries for minerals and surface in Marshall County, WV. |
| 07/06/20 | CJP | 0.30 | Review spreadsheet entries for easements and leases for comparison with entries for minerals and surface in Monongalia County, WV. |
| 07/06/20 | CJP | 0.20 | Review spreadsheet entries for easements and leases for comparison with entries for minerals and surface in Ohio County, WV. |
| 07/06/20 | CJP | 0.20 | Review spreadsheet entries for easements and leases for comparison with entries for minerals and surface in Wetzel County, WV. |
| 07/06/20 | BDC | 0.80 | Review Marion County CNX RCP LLC issues. |
| 07/06/20 | BDC | 0.60 | Review CNX RCP LLC real estate issues for Brooke County, WV. |
| 07/06/20 | BDC | 0.70 | Review Reserve Coal Co. issues for Marion County. |
| 07/06/20 | BDC | 0.60 | Review CNX land resources issues for Wetzel County. |
| 07/06/20 | BDC | 0.80 | Review CNX Land Resources records of Wetzel County Sheriff. |
| 07/06/20 | BDC | 0.60 | Review Doddridge County real estate items for quitclaim deed. |
| 07/06/20 | BDC | 0.60 | Review CNX Land issues for Marshall County, WV. |
| 07/06/20 | BDC | 0.70 | Review Marshall County Coal issues for Marshall County, WV. |
| 07/06/20 | BDC | 1.20 | Review Marshall County, WV Sheriff tax records for Consol parcels. |
| 07/06/20 | BDC | 0.80 | Review Marion County Sheriff tax records for Consol parcels. |
| 07/06/20 | AS | 1.30 | Review and revise title report. |
| 07/06/20 | BDC | 2.50 | Review and analyze Greene County, Pennsylvania Property Records for purpose of identifying and verifying map/parcel identification numbers for properties to be transferred in Greene County, Pennsylvania as part |

4

August 25, 2020
Invoice # 4541964

Dinsmore & Shohl LLP
Client Number – 123837.22
**Matter: Real Estate**

of 363 Asset Sale.

| | | | |
|---|---|---|---|
| 07/06/20 | BDC | 2.50 | Review and analyze Washington County, Pennsylvania Property Records for purpose of identifying and verifying map/parcel identification numbers for properties to be transferred in Washington County, Pennsyvlania as part of 363 Asset Sale. |
| 07/06/20 | BDC | 2.00 | Review and analyze Fayette County, Pennsylvania Property Records for purpose of identifying and verifying map/parcel identification numbers for properties to be transferred in Fayette County, Pennsyvlania as part of 363 Asset Sale. |
| 07/06/20 | BDC | 1.60 | Review and analyze Jefferson County, Pennsylvania Property Records for purpose of identifying and verifying map/parcel identification numbers for properties to be transferred in Jefferson County, Pennsyvlania as part of 363 Asset Sale. |
| 07/07/20 | AJ | 0.90 | Review deed book references in Brooke County in order to obtain correct back references for future conveyance. |
| 07/07/20 | AJ | 2.60 | Review deed book references in Harrison County in order to obtain correct back references for future conveyance. |
| 07/07/20 | AJ | 2.30 | Review deed book references in Doddridge County in order to obtain correct back references for future conveyance. |
| 07/07/20 | CJP | 0.30 | Review of problems with entities assessed vs. actual owning entities and lessees in Doddridge County, WV in connection with preparation of exhibits to conveyances. |
| 07/07/20 | CJP | 0.40 | Review of problems with entities assessed vs. actual owning entities and lessees in Harrison County, WV in connection with preparation of exhibits to conveyances. |
| 07/07/20 | CJP | 0.30 | Review of problems with entities assessed vs. actual owning entities and lessees in Marion County, WV in connection with preparation of exhibits to conveyances. |
| 07/07/20 | CJP | 0.40 | Review of problems with entities assessed vs. actual owning entities and lessees in Marshall County, WV in connection with preparation of exhibits to conveyances. |
| 07/07/20 | CJP | 0.50 | Review of problems with entities assessed vs. actual owning entities and lessees in Monongalia County, WV in connection with preparation of exhibits to conveyances. |
| 07/07/20 | CJP | 0.40 | Review of problems with entities assessed vs. actual owning entities and lessees in Ohio County, WV in connection with preparation of exhibits to conveyances. |
| 07/07/20 | CJP | 0.30 | Review of problems with entities assessed vs. actual owning entities and lessees in Wetzel County, WV in connection with preparation of exhibits to conveyances. |
| 07/07/20 | CJP | 0.20 | Revise form of general description for conveyances in West Virginia. |
| 07/07/20 | BDC | 0.80 | Review WV Leasehold issues for Wetzel County. |
| 07/07/20 | BDC | 0.70 | Review WV leasehold issues for Harrison County. |
| 07/07/20 | BDC | 0.60 | Review WV leasehold issues for Marion County. |
| 07/07/20 | BDC | 0.70 | Review WV leasehold issues for Monongalia County. |

August 25, 2020
Invoice # 4541964

Dinsmore & Shohl LLP
Client Number – 123837.22
**Matter: Real Estate**

| 07/07/20 | BDC | 0.80 | Review WV leasehold issues for Marshall County. |
|---|---|---|---|
| 07/07/20 | BDC | 0.50 | Review WV leasehold issues for Ohio County. |
| 07/07/20 | BDC | 0.80 | Review WV leasehold issues for Brooke County. |
| 07/07/20 | BDC | 1.60 | Review and revise Real Estate Exhibits to Asset Purchase Agreement for Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 07/07/20 | BDC | 1.50 | Address tax parcel identification discrepancies for properties to be transferred in Greene County, Pennsylvania as part of 363 Asset Sale. |
| 07/07/20 | BDC | 1.00 | Address tax parcel identification discrepancies for properties to be transferred in Washington County, Pennsylvania as part of 363 Asset Sale. |
| 07/07/20 | BDC | 1.00 | Address tax parcel identification discrepancies for properties to be transferred in Jefferson County, Pennsylvania as part of 363 Asset Sale. |
| 07/07/20 | BDC | 1.00 | Telephone conference and correspondence with E. Banks regarding outstanding tax issues and deed issues associated with properties in Pennsylvania to be transferred as part of 363 Asset Sale. |
| 07/07/20 | IGH | 0.50 | Review and revise deed regarding Mick in Marion County, WV. |
| 07/08/20 | AS | 0.40 | Review and redline deed draft. |
| 07/08/20 | BDC | 0.20 | Correspondence to E. Banks regarding WV easement questions. |
| 07/08/20 | BDC | 0.80 | Review Brooke County WV easement issues. |
| 07/08/20 | BDC | 0.70 | Review Harrison County WV easement issues. |
| 07/08/20 | BDC | 0.70 | Review Marion County WV easement issues. |
| 07/08/20 | BDC | 0.70 | Review Monongalia County WV easement issues. |
| 07/08/20 | BDC | 0.60 | Review Marshall County WV easement issues. |
| 07/08/20 | BDC | 0.60 | Reveiw Doddridge County WV easement issues. |
| 07/08/20 | BDC | 0.80 | Review Ohio County WV easement issues. |
| 07/08/20 | BDC | 0.80 | Review Wetzel County WV easement issues. |
| 07/08/20 | CJP | 0.70 | Telephone conferences with Josh Fintel and Bryon Collier regarding status of West Virginia property and easement review and exhibits for conveyances. |
| 07/08/20 | CJP | 0.30 | Review updated lease and easement information for West Virginia. |
| 07/08/20 | CJP | 0.30 | Review source deed information for Marion County, WV parcels. |
| 07/08/20 | CJP | 0.40 | Review source deed information for Marshall County, WV parcels. |
| 07/08/20 | CJP | 0.40 | Review revised spreadsheets and planning regarding addition and removal of information in order to convert to exhibits for recording. |
| 07/08/20 | CJP | 0.30 | Revise spreadsheets for Monongalia County, WV to address anomalies between Company records and County assessments. |
| 07/08/20 | CJP | 0.40 | Revise spreadsheets for Marshall County, WV to address anomalies between Company records and County assessments. |
| 07/08/20 | BDC | 1.50 | Review and analyze Armstrong County, Pennsylvania Property Records for purpose of identifying and verifying map/parcel identification |

6

August 25, 2020
Invoice # 4541964

Dinsmore & Shohl LLP
Client Number – 123837.22
**Matter: Real Estate**

| | | | |
|---|---|---|---|
| | | | numbers for properties to be transferred in Armstrong County, Pennsyvlania as part of 363 Asset Sale. |
| 07/09/20 | CJP | 0.30 | Review Deed information for determination of parcels to be conveyed by special warranty vs. parcels to be conveyed by quitclaim in Doddridge County. |
| 07/09/20 | CJP | 0.30 | Review Deed information for determination of parcels to be conveyed by special warranty vs. parcels to be conveyed by quitclaim in Harrison County. |
| 07/09/20 | CJP | 0.50 | Review information concerning Reserve Coal Properties Company to determine entity status, description and treatment in WV conveyances. |
| 07/09/20 | CJP | 0.40 | Review information concerning DuPont Energy Holdings, Inc. to determine entity status, description and treatment in WV conveyances. |
| 07/09/20 | CJP | 0.30 | Review information concerning DUPECH, Inc. to determine entity status, description and treatment in WV conveyances. |
| 07/09/20 | CJP | 0.70 | Work on revisions to parcel spreadsheet that will serve as an exhibit to conveyances in West Virginia to add additional back references and proposed type of conveyance. |
| 07/09/20 | BDC | 0.40 | Review Marion County leasehold questions. |
| 07/09/20 | BDC | 0.40 | Review Monongalia County leasehold questions. |
| 07/09/20 | BDC | 0.40 | Review Harrison County leasehold questions. |
| 07/09/20 | BDC | 0.40 | Review Ohio County leasehold questions. |
| 07/09/20 | BDC | 0.40 | Review Harrison County leasehold questions. |
| 07/09/20 | BDC | 0.40 | Review Brooke County leasehold questions. |
| 07/09/20 | BDC | 0.40 | Review Wetzel County leasehold questions. |
| 07/10/20 | BDC | 0.80 | Review outstanding WV assignment issues. |
| 07/10/20 | BDC | 0.40 | Review outstanding WV real property Consol questions. |
| 07/10/20 | CJP | 0.20 | Telephone conference with Brandon Coneby regarding status of West Virginia property and issues common to PA and WV in preparation for Brandon's conference call with Kirkland & Ellis team. |
| 07/10/20 | CJP | 0.30 | Review and revise tax parcel spreadsheets for Doddridge County, WV property to address deed issues. |
| 07/10/20 | CJP | 0.30 | Review and revise tax parcel spreadsheets for Harrison County, WV property to address deed issues. |
| 07/10/20 | CJP | 0.40 | Review and revise tax parcel spreadsheets for Marion County, WV property to address deed issues. |
| 07/10/20 | CJP | 0.60 | Review and revise tax parcel spreadsheets for Marshall County, WV property to address deed issues. |
| 07/10/20 | CJP | 0.30 | Review and revise tax parcel spreadsheets for Ohio County, WV property to address deed issues. |
| 07/10/20 | CJP | 0.40 | Review and revise tax parcel spreadsheets for Wetzel County, WV property to address deed issues. |
| 07/10/20 | BDC | 0.90 | Telephone conference with Real Estate Counsel from Kirkland & Ellis regarding status of revisions to Real Estate Exhibits to Asset Purchase Agreement as part of 363 Asset Sale. |

7

August 25, 2020
Invoice # 4541964

Dinsmore & Shohl LLP
Client Number – 123837.22
**Matter: Real Estate**

| | | | |
|---|---|---|---|
| 07/10/20 | BDC | 0.30 | Telephone conference with Bankruptcy Counsel from Kirkland & Ellis regarding implications of Greene County, Pennsylvania Tax Parcel Ordinance on real estate transfers as part of 363 Asset Sale. |
| 07/10/20 | BDC | 0.40 | Telephone conference with E. Banks regarding lien and tax issues associated with Randal Mick Transaction. |
| 07/10/20 | BDC | 0.60 | Final review of and revisions to closing documents for Randal Mick Transaction. |
| 07/13/20 | AJ | 0.60 | Review Sheriff Tax Tickets in Marion County, WV in order to obtain deed book and page references regarding property in the Murray entity names. |
| 07/13/20 | AJ | 1.10 | Review Sheriff Tax Tickets in Marshall County, WV in order to obtain deed book and page references regarding property in the Murray entity names. |
| 07/13/20 | AJ | 1.30 | Review deed book references in Marion County, WV in order to obtain correct back references for future conveyance. |
| 07/13/20 | AJ | 1.50 | Review deed book references in Marshall County, WV in order to obtain correct back references for future conveyance. |
| 07/13/20 | CJP | 0.20 | Review additional discrepancies between company spreadsheet and assessor/county clerk records for property parcels in Doddridge County, WV. |
| 07/13/20 | CJP | 0.40 | Review additional discrepancies between company spreadsheet and assessor/county clerk records for property parcels in Harrison County, WV. |
| 07/13/20 | CJP | 0.50 | Review additional discrepancies between company spreadsheet and assessor/county clerk records for property parcels in Marion County, WV. |
| 07/13/20 | CJP | 0.60 | Review additional discrepancies between company spreadsheet and assessor/county clerk records for property parcels in Marshall County, WV. |
| 07/13/20 | CJP | 0.40 | Review additional discrepancies between company spreadsheet and assessor/county clerk records for property parcels in Monongalia County, WV. |
| 07/13/20 | CJP | 0.40 | Review additional discrepancies between company spreadsheet and assessor/county clerk records for property parcels in Ohio County, WV. |
| 07/13/20 | CJP | 0.30 | Review additional discrepancies between company spreadsheet and assessor/county clerk records for property parcels in Wetzel County, WV. |
| 07/13/20 | BDC | 2.00 | Additional review of and revisions to Real Estate Exhibits to Asset Purchase Agreement for Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 07/13/20 | BDC | 1.50 | Review and analyze prior deeds and related public information associated with property in Greene County, Pennsylvania to be transferred as part of 363 Asset Sale. |
| 07/13/20 | BDC | 1.60 | Review and anlayze prior deeds and related public information for property to be transferred in Washington County, Pennsylvania as part of 363 Asset Sale. |
| 07/13/20 | BDC | 0.30 | Telephone conference with E. Banks re issues associated with property in Washington County, Pennsylvania to be transferred as part of 363 Asset Sale. |

August 25, 2020
Invoice # 4541964

Dinsmore & Shohl LLP
Client Number – 123837.22
**Matter: Real Estate**

| | | | |
|---|---|---|---|
| 07/13/20 | BDC | 1.60 | Review and analyze prior deeds and related public information for property to be transferred in Greene County, Pennsylvania as part of 363 Asset Sale. |
| 07/14/20 | LKL | 1.00 | Review/analyze B. Coneby's spreadsheets comparing Parcel Description/No. in various Pennsylvania counties, including Allegheny, Armstrong, and Fayette. |
| 07/14/20 | BDC | 0.60 | Review outstanding WV real estate items. |
| 07/14/20 | AJ | 0.60 | Correct discrepancies regarding source deed information on current Brooke County, WV. |
| 07/14/20 | AJ | 0.60 | Correct discrepancies regarding source deed information on current Ohio County, WV. |
| 07/14/20 | AJ | 0.50 | Correct discrepancies regarding source deed information on current Harrison County, WV. |
| 07/14/20 | AJ | 0.50 | Correct discrepancies regarding source deed information on current Wetzel County, WV. |
| 07/14/20 | AJ | 0.50 | Correct discrepancies regarding source deed information on current Marion County, WV. |
| 07/14/20 | AJ | 0.70 | Correct discrepancies regarding source deed information on current Marshall County, WV. |
| 07/14/20 | AJ | 0.50 | Correct discrepancies regarding source deed information on current Doddridge County, WV. |
| 07/14/20 | AJ | 0.60 | Correct discrepancies regarding source deed information on current Monongalia County, WV. |
| 07/14/20 | CJP | 0.80 | Revise form of property description for West Virginia deeds based on revisions to spreadsheet exhibits. |
| 07/14/20 | CJP | 0.20 | Additional revisions to Brooke County, WV tax assessment exhibits based on warranty source deed questions. |
| 07/14/20 | CJP | 0.40 | Additional revisions to Doddridge County, WV tax assessment exhibits based on warranty source deed questions. |
| 07/14/20 | CJP | 0.50 | Additional revisions to Harrison County, WV tax assessment exhibits based on warranty source deed questions. |
| 07/14/20 | CJP | 0.60 | Additional revisions to Marion County, WV tax assessment exhibits based on warranty source deed questions. |
| 07/14/20 | CJP | 0.80 | Additional revisions to Marshall County, WV tax assessment exhibits based on warranty source deed questions. |
| 07/14/20 | CJP | 0.60 | Additional revisions to Monongalia County, WV tax assessment exhibits based on warranty source deed questions. |
| 07/14/20 | CJP | 0.40 | Additional revisions to Ohio County, WV tax assessment exhibits based on warranty source deed questions. |
| 07/14/20 | CJP | 0.50 | Additional revisions to Wetzel County, WV tax assessment exhibits based on warranty source deed questions. |
| 07/15/20 | LKL | 1.60 | Review/analyze B. Coneby's spreadsheets comparing Parcel Description/No. in Washington County, Pennsylvania. |
| 07/15/20 | AJ | 0.30 | Identify and compile special warranty deeds in order to draft Exhibit A to Special Warranty Deeds in Brooke County, WV. |
| 07/15/20 | AJ | 0.60 | Identify and compile special warranty deeds in order to draft Exhibit A to Special Warranty Deeds in Harrison County, WV. |
| 07/15/20 | AJ | 0.60 | Identify and compile special warranty deeds in order to draft Exhibit A to Special Warranty Deeds in Marion County, WV. |

August 25, 2020
Invoice # 4541964

Dinsmore & Shohl LLP
Client Number – 123837.22
**Matter: Real Estate**

| 07/15/20 | AJ | 0.60 | Identify and compile special warranty deeds in order to draft Exhibit A to Special Warranty Deeds in Marshall County, WV. |
|---|---|---|---|
| 07/15/20 | AJ | 0.60 | Identify and compile special warranty deeds in order to draft Exhibit A to Special Warranty Deeds in Ohio County, WV. |
| 07/15/20 | AJ | 0.60 | Identify and compile special arranty deeds in order to draft Exhibit A to Special Warranty Deeds in Wetzel County, WV. |
| 07/15/20 | AJ | 0.90 | Identify and compile deeds in order to draft Exhibit A to Quitclaim Deeds in Wetzel County, WV. |
| 07/15/20 | AJ | 0.80 | Identify and compile deeds in order to draft Exhibit A to Quitclaim Deeds in Monongalia County, WV. |
| 07/15/20 | AJ | 0.70 | Identify and compile deeds in order to draft Exhibit A to Quitclaim Deeds in Marshall County, WV. |
| 07/15/20 | AJ | 0.60 | Identify and compile deeds in order to draft Exhibit A to Quitclaim Deeds in Marion County, WV. |
| 07/15/20 | AJ | 0.80 | Identify and compile deeds in order to draft Exhibit A to Quitclaim Deeds in Harrison County, WV. |
| 07/15/20 | AJ | 0.40 | Identify and compile deeds in order to draft Exhibit A to Quitclaim Deeds in Ohio County, WV. |
| 07/15/20 | CJP | 0.20 | Review source deed information for revisions to exhibits to conveyances for Doddridge County, West Virginia. |
| 07/15/20 | CJP | 0.30 | Review source deed information for revisions to exhibits to conveyances for Harrison County, West Virginia. |
| 07/15/20 | CJP | 0.40 | Review source deed information for revisions to exhibits to conveyances for Marion County, West Virginia. |
| 07/15/20 | CJP | 0.50 | Review source deed information for revisions to exhibits to conveyances for Marshall County, West Virginia. |
| 07/15/20 | CJP | 0.40 | Review source deed information for revisions to exhibits to conveyances for Monongalia County, West Virginia. |
| 07/15/20 | CJP | 0.40 | Review source deed information for revisions to exhibits to conveyances for Ohio County, West Virginia. |
| 07/15/20 | CJP | 0.30 | Review source deed information for revisions to exhibits to conveyances for Wetzel County, West Virginia. |
| 07/15/20 | CJP | 0.20 | Revise narrative descriptions for exhibits for conveyances for Brooke County, West Virginia. |
| 07/15/20 | CJP | 0.20 | Revise narrative descriptions for exhibits for conveyances for Harrison County, West Virginia. |
| 07/15/20 | CJP | 0.20 | Revise narrative descriptions for exhibits for conveyances for Doddridge County, West Virginia. |
| 07/15/20 | CJP | 0.20 | Revise narrative descriptions for exhibits for conveyances for Marion County, West Virginia. |
| 07/15/20 | CJP | 0.20 | Revise narrative descriptions for exhibits for conveyances for Marshall County, West Virginia. |
| 07/15/20 | CJP | 0.20 | Revise narrative descriptions for exhibits for conveyances for Monongalia County, West Virginia. |
| 07/15/20 | CJP | 0.20 | Revise narrative descriptions for exhibits for conveyances for Ohio County, West Virginia. |
| 07/15/20 | CJP | 0.20 | Revise narrative descriptions for exhibits for conveyances for Wetzel County, West Virginia. |
| 07/15/20 | CJP | 0.10 | Revise spreadsheet information for exhibits to conveyances for Brooke County, West Virginia. |

10

August 25, 2020
Invoice # 4541964

Dinsmore & Shohl LLP
Client Number – 123837.22
**Matter: Real Estate**

| 07/15/20 | CJP | 0.30 | Revise spreadsheet information for exhibits to conveyances for Harrison County, West Virginia. |
| 07/15/20 | CJP | 0.20 | Revise spreadsheet information for exhibits to conveyances for Doddridge County, West Virginia. |
| 07/15/20 | CJP | 0.30 | Revise spreadsheet information for exhibits to conveyances for Marion County, West Virginia. |
| 07/15/20 | CJP | 0.50 | Revise spreadsheet information for exhibits to conveyances for Marshall County, West Virginia. |
| 07/15/20 | CJP | 0.30 | Revise spreadsheet information for exhibits to conveyances for Monongalia County, West Virginia. |
| 07/15/20 | CJP | 0.20 | Revise spreadsheet information for exhibits to conveyances for Ohio County, West Virginia. |
| 07/15/20 | CJP | 0.20 | Revise spreadsheet information for exhibits to conveyances for Wetzel County, West Virginia. |
| 07/15/20 | BDC | 0.40 | Telephone conference with E. Banks regarding clarification on ownership of property in Greene County, Pennsylvania and Washington County, Pennsylvania to be transferred as part of 363 Asset Sale. |
| 07/15/20 | BDC | 2.50 | Additional review of and revisions to Real Estate Exhibits to Asset Purchase Agreement for Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 07/15/20 | BDC | 1.00 | Address tax parcel identification discrepancies for properties to be transferred in Fayette County, Pennsylvania as part of 363 Asset Sale. |
| 07/15/20 | BDC | 1.00 | Address tax parcel identification discrepancies for properties to be transferred in Armstrong County, Pennsylvania as part of 363 Asset Sale. |
| 07/15/20 | BDC | 1.00 | Address tax parcel identification discrepancies for properties to be transferred in Allegheny County, Pennsylvania as part of 363 Asset Sale. |
| 07/16/20 | CJP | 0.20 | Telephone conference with Brandon Coneby regarding status of WV and PA parcel work and response to inquiries from Kirkland. |
| 07/16/20 | CJP | 0.50 | Review questions raised by bankruptcy counsel concerning ownership of 60 WV parcels in connection with claims disputes by Columbia Gas. |
| 07/16/20 | CJP | 0.50 | Review tax parcel information regarding parcels listed in the name of Reserve Coal Properties Company in WV that should be listed in the name of a Murray Energy entity. |
| 07/16/20 | CJP | 0.40 | Revise source deed information for exhibits to conveyances in Marion County, WV. |
| 07/16/20 | CJP | 0.40 | Revise source deed information for exhibits to conveyances in Marshall County, WV. |
| 07/16/20 | ATH | 1.10 | Perform an extracted collateral UCC filing search in Marshall County. |
| 07/17/20 | CJP | 0.40 | Review responses from Ernie Banks to questions raised concerning the proper status of various tax parcels in West Virginia. |
| 07/17/20 | CJP | 0.50 | Revisions to Doddridge County, West Virginia exhibits to conveyances to address responses from Ernie Banks to questions concerning property status of tax parcels. |
| 07/17/20 | CJP | 0.40 | Revisions to Harrison County, West Virginia exhibits to conveyances to address responses from Ernie Banks to questions concerning property status of tax parcels. |

August 25, 2020
Invoice # 4541964

Dinsmore & Shohl LLP
Client Number – 123837.22
**Matter: Real Estate**

| 07/17/20 | CJP | 0.40 | Revisions to Marion County, West Virginia exhibits to conveyances to address responses from Ernie Banks to questions concerning property status of tax parcels. |
| 07/17/20 | CJP | 0.60 | Revisions to Marshall County, West Virginia exhibits to conveyances to address responses from Ernie Banks to questions concerning property status of tax parcels. |
| 07/17/20 | CJP | 0.40 | Revisions to Monongalia County, West Virginia exhibits to conveyances to address responses from Ernie Banks to questions concerning property status of tax parcels. |
| 07/17/20 | CJP | 0.50 | Revisions to Wetzel County, West Virginia exhibits to conveyances to address responses from Ernie Banks to questions concerning property status of tax parcels. |
| 07/17/20 | BDC | 1.20 | Revise WV real property summary - Brooke County pursuant to E. Banks responses. |
| 07/17/20 | BDC | 0.80 | Revise WV real property summary - Doddridge County pursuant to E. Banks responses. |
| 07/17/20 | BDC | 0.40 | Revise WV real property summary - Doddridge County Leases pursuant to E. Banks responses. |
| 07/17/20 | BDC | 0.80 | Revise WV real property summary - Harrison County pursuant to E. Banks responses. |
| 07/17/20 | BDC | 0.30 | Revise WV real property summary - Harrison County Leases pursuant to E. Banks responses. |
| 07/17/20 | BDC | 1.10 | Revise WV real property summary - Marion County pursuant to E. Banks responses. |
| 07/17/20 | BDC | 0.30 | Revise WV real property summary - Marion County Leases pursuant to E. Banks responses. |
| 07/17/20 | BDC | 0.80 | Revise WV real property summary - Marshall County pursuant to E. Banks responses. |
| 07/17/20 | BDC | 0.30 | Revise WV real property summary - Marshall County Leases pursuant to E. Banks responses. |
| 07/17/20 | BDC | 0.80 | Revise WV real property summary - Monongalia County pursuant to E. Banks responses. |
| 07/17/20 | BDC | 0.80 | Revise WV real property summary - Ohio County pursuant to E. Banks responses. |
| 07/17/20 | BDC | 0.80 | Revise WV real property summary - Wetzel County pursuant to E. Banks responses. |
| 07/17/20 | BDC | 2.00 | Address tax parcel identification discrepancies for properties to be transferred in Washington County, Pennsylvania as part of 363 Asset Sale. |
| 07/17/20 | BDC | 2.00 | Address tax parcel identification discrepancies for properties to be transferred in Greene County, Pennsylvania as part of 363 Asset Sale. |
| 07/18/20 | BDC | 0.30 | Review outstanding Consol parcel issues on WV parcels to Murray NewCo. |
| 07/20/20 | BDC | 1.20 | Review supplemental E. Banks responses to outstanding WV real estate questions. |
| 07/20/20 | BDC | 0.60 | Review Marion County deed issues in Mannington District. |
| 07/20/20 | CJP | 0.40 | Additional revisions to spreadsheet exhibits of tax parcels for conveyances in Doddridge County, WV. |

12

August 25, 2020
Invoice # 4541964

Dinsmore & Shohl LLP
Client Number – 123837.22
**Matter: Real Estate**

| | | | |
|---|---|---|---|
| 07/20/20 | CJP | 0.40 | Additional revisions to spreadsheet exhibits of tax parcels for conveyances in Harrison County, WV. |
| 07/20/20 | CJP | 0.50 | Additional revisions to spreadsheet exhibits of tax parcels for conveyances in Marion County, WV. |
| 07/20/20 | CJP | 0.60 | Additional revisions to spreadsheet exhibits of tax parcels for conveyances in Marshall County, WV. |
| 07/20/20 | CJP | 0.50 | Additional revisions to spreadsheet exhibits of tax parcels for conveyances in Monongalia County, WV. |
| 07/20/20 | CJP | 0.40 | Additional revisions to spreadsheet exhibits of tax parcels for conveyances in Wetzel County, WV. |
| 07/21/20 | LKL | 0.20 | Contact Jefferson County, PA Register and Record to obtain 1982 deed. |
| 07/21/20 | LKL | 0.20 | Draft letter requesting copy of Jefferson County, PA deed from 1982. |
| 07/21/20 | AJ | 1.10 | Review draft spreadsheet regarding leased properties located in Doddridge County, WV counties in order to identify tax tickets regarding the same. |
| 07/21/20 | AJ | 0.90 | Review draft spreadsheet regarding leased properties located in Marion County, WV counties in order to identify tax tickets regarding the same. |
| 07/21/20 | AJ | 1.10 | Review draft spreadsheet regarding leased properties located in Harrison County, WV counties in order to identify tax tickets regarding the same. |
| 07/21/20 | BDC | 0.60 | Review Brooke County issues for APA schedules. |
| 07/21/20 | BDC | 0.40 | Review Doddridge County real property issues for APA schedules. |
| 07/21/20 | BDC | 0.30 | Review Doddridge County leasehold issues for APA schedules. |
| 07/21/20 | BDC | 0.50 | Review Harrison County real property issues for APA schedules. |
| 07/21/20 | BDC | 0.30 | Review Harrison County leasehold issues for APA schedules. |
| 07/21/20 | BDC | 0.60 | Review Marion County real property issues for APA schedules. |
| 07/21/20 | BDC | 0.30 | Review Marion County leasehold issues for APA schedules. |
| 07/21/20 | BDC | 0.40 | Review Marshall County real property issues for APA schedules. |
| 07/21/20 | BDC | 0.20 | Review Marshall County leasehold issues for APA schedules. |
| 07/21/20 | BDC | 0.60 | Review Monongalia County real property issues for APA schedules. |
| 07/21/20 | BDC | 0.40 | Review Ohio County real property issues for APA schedules. |
| 07/21/20 | BDC | 0.40 | Review Wetzel County real property issues for APA schedules. |
| 07/21/20 | BDC | 0.40 | Review Brooke County SW Deed exhibits. |
| 07/21/20 | BDC | 0.30 | Review Doddridge County SW Deed exhibits. |
| 07/21/20 | BDC | 0.30 | Review Doddridge County Quitclaim Deed exhibits. |
| 07/21/20 | BDC | 0.30 | Review Harrison County SW Deed exhibits. |
| 07/21/20 | BDC | 0.30 | Review Harrison County Quitclaim Deed exhibits. |
| 07/21/20 | BDC | 0.20 | Review Marion County SW Deed exhibits. |

August 25, 2020
Invoice # 4541964

Dinsmore & Shohl LLP
Client Number – 123837.22
**Matter: Real Estate**

| | | | |
|---|---|---|---|
| 07/21/20 | BDC | 0.30 | Review Marion County Quitclaim Deed exhibits. |
| 07/21/20 | BDC | 0.30 | Review Marshall County SW Deed exhibits. |
| 07/21/20 | BDC | 0.30 | Review Marshall County Quitclaim Deed exhibits. |
| 07/21/20 | BDC | 0.30 | Review Monongalia County SW Deed exhibits. |
| 07/21/20 | BDC | 0.30 | Review Monongalia County Quitclaim deed exhibits. |
| 07/21/20 | BDC | 0.30 | Review Ohio County SW Deed exhibits |
| 07/21/20 | BDC | 0.40 | Review Ohio County Quitclaim Deed exhibits. |
| 07/21/20 | BDC | 0.30 | Review Wetzel County SW Deed exhibits. |
| 07/21/20 | BDC | 0.20 | Review Wetzel County Quitclaim Deed exhibits. |
| 07/21/20 | CJP | 0.60 | Telephone conference with Josh Fintel at Kirkland regarding updated exhibits. |
| 07/21/20 | CJP | 0.20 | Revisions to spreadsheet exhibit to conveyances - Doddridge County, WV. |
| 07/21/20 | CJP | 0.20 | Revisions to spreadsheet exhibit to conveyances - Harrison County, WV. |
| 07/21/20 | CJP | 0.20 | Revisions to spreadsheet exhibit to conveyances - Marion County, WV. |
| 07/21/20 | CJP | 0.30 | Revisions to spreadsheet exhibit to conveyances - Marshall County, WV. |
| 07/21/20 | CJP | 0.20 | Revisions to spreadsheet exhibit to conveyances - Monongalia County, WV. |
| 07/21/20 | CJP | 0.20 | Revisions to spreadsheet exhibit to conveyances - Ohio County, WV. |
| 07/21/20 | CJP | 0.20 | Revisions to spreadsheet exhibit to conveyances - Wetzel County, WV. |
| 07/21/20 | BDC | 1.00 | Telephone conference with E. Banks regarding issues associated with easements and leases to be transferred in Pennsylvania as part of 363 Asset Sale. |
| 07/21/20 | BDC | 2.00 | Review and analyze Easements for Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 07/21/20 | BDC | 1.50 | Address chain of title issues associated with properties to be transferred in Allegheny County, Pennsylvania as part of 363 Asset Sale. |
| 07/21/20 | BDC | 0.50 | Telephone conferences and correspondence with E. Banks and S. Bair regarding ownership and tax issues associated with properties to be transferred in Allegheny County, Pennsylvania as part of 363 Asset Sale. |
| 07/21/20 | BDC | 0.30 | Telephone conferences and correspondence with E. Banks and S. Bair regarding issues associated with "mined out" properties to be transferred in Jefferson County, Pennsylvania as part of 363 Asset Sale. |
| 07/21/20 | BDC | 0.70 | Address tax issues associated with properties to be transferred in Jefferson County, Pennsylvania as part of 363 Asset Sale. |
| 07/21/20 | BDC | 0.90 | Additional review of and revisions to Real Estate Exhibits to Asset Purchase Agreement for Pennsylvania properties to be transferred as part of 363 Asset Sale. |

14

August 25, 2020
Invoice # 4541964

Dinsmore & Shohl LLP
Client Number – 123837.22
**Matter: Real Estate**

| | | | |
|---|---|---|---|
| 07/22/20 | CJP | 0.70 | Review questions raised by Josh Fintel with respect to spreadsheets serving as exhibits to APA and conveyances in WV. |
| 07/22/20 | CJP | 0.20 | Telephone conference with Brandon Coneby regarding exhibits to APA and conveyances to address Pennsylvania issues that are similar to WV issues. |
| 07/22/20 | CJP | 0.40 | Review questions concerning exhibits to APA and conveyances for easements and leases in WV. |
| 07/22/20 | BDC | 0.80 | Review WV easement isues for schedules to APA. |
| 07/22/20 | BDC | 1.90 | Final review of and revisions to Real Estate Exhibits to Asset Purchase Agreement for Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 07/22/20 | BDC | 1.00 | Telephone conference and correspondence with E. Banks regarding revisions to Real Estate Exhibits to Asset Purchase Agreement for Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 07/22/20 | BDC | 1.00 | Telephone conferences and correspondence with J. Fintel (Counsel with Kirkland & Ellis) regarding issues associated with Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 07/23/20 | LKL | 0.10 | Prepare/finalize letter to retrieve copy of Jefferson county, Pennsylvania deed. |
| 07/23/20 | CJP | 0.50 | Review questions from Josh Fintel at Kirkland regarding entries for proposed schedules to APA for Properties in Marion and Marshall Counties, WV. |
| 07/23/20 | CJP | 0.40 | Review additional documentation and information relating to easements and leases for exhibits to conveyances in West Virginia. |
| 07/23/20 | CJP | 0.20 | Review email correspondence from Ernie Banks at Murray regarding questions from Josh Fintel relating to schedules to APA for properties in West Virginia. |
| 07/23/20 | CJP | 0.40 | Review Sheriff's tax parcel information for outconveyances by Murray in Marion and Marshall County, West Virginia. |
| 07/23/20 | CJP | 0.30 | Additional revisions to exhibits for conveyances in Marshall County, West Virginia to address recent outconveyances by Murray. |
| 07/23/20 | CJP | 0.10 | Email correspondence with Josh Fintel at Kirkland regarding schedules to the APA for WV properties. |
| 07/23/20 | BDC | 0.80 | Review Monongalia County supplemental Consol parcel issues. |
| 07/24/20 | BDC | 0.60 | Review supplemental Consol issues on Marion County properties. |
| 07/24/20 | BDC | 0.60 | Review supplemental Consol issues on Harrison County parcels. |
| 07/24/20 | BDC | 0.60 | Review supplemental Consol issues on Marshall County parcels. |
| 07/24/20 | CJP | 0.20 | Email correspondence with Josh Fintel at Kirkland regarding revisions to exhibits to APA relating to WV real estate parcels. |
| 07/24/20 | BDC | 0.60 | Address issues associated with inclusion of recently sold properties on Real Estate Exhibits to Asset Purchase Agreement for Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 07/27/20 | CJP | 0.40 | Spot check additional outconveyance information for parcels in Doddridge County, West Virginia for exhibits to APA. |
| 07/27/20 | CJP | 0.40 | Spot check additional outconveyance information for parcels in Harrison County, West Virginia for exhibits to APA. |

15

August 25, 2020
Invoice # 4541964

Dinsmore & Shohl LLP
Client Number – 123837.22
**Matter: Real Estate**

| | | | |
|---|---|---|---|
| 07/27/20 | CJP | 0.50 | Spot check additional outconveyance information for parcels in Marshall County, West Virginia for exhibits to APA. |
| 07/27/20 | CJP | 0.40 | Spot check additional outconveyance information for parcels in Monongalia County, West Virginia for exhibits to APA. |
| 07/27/20 | CJP | 0.40 | Spot check additional outconveyance information for parcels in Ohio County, West Virginia for exhibits to APA. |
| 07/27/20 | CJP | 0.40 | Spot check additional outconveyance information for parcels in Wetzel County, West Virginia for exhibits to APA. |
| 07/27/20 | CJP | 0.20 | Spot check additional outconveyance information for assessments for parcels in Doddridge County, West Virginia for exhibits to APA. |
| 07/27/20 | CJP | 0.30 | Spot check additional outconveyance information for assessments for parcels in Harrison County, West Virginia for exhibits to APA. |
| 07/27/20 | CJP | 0.40 | Spot check additional outconveyance information for assessments for parcels in Marion County, West Virginia for exhibits to APA. |
| 07/27/20 | CJP | 0.40 | Spot check additional outconveyance information for assessments for parcels in Marshall County, West Virginia for exhibits to APA. |
| 07/27/20 | CJP | 0.30 | Spot check additional outconveyance information for assessments for parcels in Monongalia County, West Virginia for exhibits to APA. |
| 07/27/20 | CJP | 0.30 | Spot check additional outconveyance information for assessments for parcels in Ohio County, West Virginia for exhibits to APA. |
| 07/27/20 | CJP | 0.20 | Spot check additional outconveyance information for assessments for parcels in Wetzel County, West Virginia for exhibits to APA. |
| 07/27/20 | BDC | 0.60 | Review Harrison County tax assessment issues. |
| 07/27/20 | BDC | 0.60 | Review Marion County tax assessment issues. |
| 07/27/20 | BDC | 0.60 | Review Monongalia County tax assessment issues. |
| 07/27/20 | BDC | 1.00 | Additional review of and revisions to Real Estate Exhibits to Asset Purchase Agreement for Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 07/27/20 | BDC | 1.60 | Prepare Exhibits for Deeds with respect to properties to be transferred in Allegheny County, Pennsylvania as part of 363 Asset Sale. |
| 07/28/20 | CJP | 0.30 | Review Wetzel County property records for 2019 and 2020 outconveyance information for Murray entities. |
| 07/28/20 | CJP | 0.30 | Email correspondence with Josh Fintel at Kirkland regarding revisions to APA schedules to reflect recent outconveyances by Murray entities. |
| 07/28/20 | BDC | 0.60 | Review Wetzel County after acquired property issues. |
| 07/28/20 | BDC | 0.50 | Review Harrison County after acquired property issues. |
| 07/28/20 | BDC | 0.40 | Review Marion County after acquired property issues. |
| 07/28/20 | BDC | 0.60 | Review Marion County after acquired property issues. |
| 07/28/20 | BDC | 0.60 | Review Monongalia County after acquired property issues. |
| 07/28/20 | BDC | 0.60 | Review Ohio County after acquired property issues. |
| 07/28/20 | BDC | 0.30 | Review Brooke County after acquired property issues. |
| 07/28/20 | BDC | 0.50 | Review Marshall County quitclaim issues. |

16

August 25, 2020
Invoice # 4541964

Dinsmore & Shohl LLP
Client Number – 123837.22
**Matter: Real Estate**

| 07/28/20 | BDC | 0.40 | Review Marshall County SW deed issues. |
|---|---|---|---|
| 07/28/20 | BDC | 0.40 | Telephone conference with E. Banks regarding tax issues associated with properties to be transferred in Jefferson County, Pennsylvania as part of 363 Asset Sale. |
| 07/28/20 | BDC | 0.90 | Review and analyze documentation regarding outstanding taxes associated with properties to be transferred in Jefferson County, Pennsylvania as part of 363 Asset Sale. |
| 07/28/20 | BDC | 1.00 | Review and analyze Draft Quitclaim Deed and Draft Limited Warranty Deed for properties to be transferred in Pennsyvlania as part of 363 Asset Sale. |
| 07/28/20 | BDC | 2.00 | Address issues associated with tax tickets, mineral parcel tax identification numbers and control numbers for mineral properties to be transferred in Greene County, Pennsylvania as part of 363 Asset Sale. |
| 07/28/20 | BDC | 2.00 | Prepare Exhibits for Deeds with respect to properties to be transferred in Fayette County, Pennsylvania as part of 363 Asset Sale. |
| 07/29/20 | CJP | 0.20 | Revise exhibit for conveyances for Brooke County, WV. |
| 07/29/20 | CJP | 0.30 | Revise exhibit for conveyances for Doddridge County, WV. |
| 07/29/20 | CJP | 0.30 | Revise exhibit for conveyances for Harrison County, WV. |
| 07/29/20 | CJP | 0.40 | Revise exhibit for conveyances for Marion County, WV. |
| 07/29/20 | CJP | 0.40 | Revise exhibit for conveyances for Marshall County, WV. |
| 07/29/20 | CJP | 0.30 | Revise exhibit for conveyances for Monongalia County, WV. |
| 07/29/20 | CJP | 0.30 | Revise exhibit for conveyances for Ohio County, WV. |
| 07/29/20 | CJP | 0.30 | Revise exhibit for conveyances for Wetzel County, WV. |
| 07/29/20 | BDC | 0.40 | Review WV easement issues on Brooke County. |
| 07/29/20 | BDC | 0.60 | Review WV easement issues for Doddridge County. |
| 07/29/20 | BDC | 0.60 | Review WV easement issues for Harrison County. |
| 07/29/20 | BDC | 0.70 | Review WV easement issues for Marion County. |
| 07/29/20 | BDC | 0.60 | Review WV easement issues for Marshall County. |
| 07/29/20 | BDC | 0.60 | Review WV easement issues for Monongalia County. |
| 07/29/20 | BDC | 0.40 | Review WV easement issues for Ohio County. |
| 07/29/20 | BDC | 0.40 | Review WV easement issues for Wetzel County. |
| 07/29/20 | BDC | 3.00 | Prepare Exhibits for deeds with respect to properties to be transferred in Washington County, Pennsylvania as part of 363 Asset Sale. |
| 07/29/20 | BDC | 2.00 | Prepare Exhibits for deeds with respect to properties to be transferred in Fayette County, Pennsylvania as part of 363 Asset Sale. |
| 07/30/20 | CJP | 0.20 | Email correspondence concerning recent outconveyances requiring revisions to schedules for APA. |
| 07/30/20 | CJP | 0.50 | Review additional tax assessment information for parcels on spreadsheets for exhibits to conveyances that were not taxed in the name of a Murray entity. |

August 25, 2020
Invoice # 4541964

Dinsmore & Shohl LLP
Client Number – 123837.22
**Matter: Real Estate**

| | | | |
|---|---|---|---|
| 07/30/20 | CJP | 0.30 | Revise exhibits to conveyances for Doddridge County, WV to reflect additional tax assessment information. |
| 07/30/20 | CJP | 0.30 | Revise exhibits to conveyances for Harrison County, WV to reflect additional tax assessment information. |
| 07/30/20 | CJP | 0.40 | Revise exhibits to conveyances for Marion County, WV to reflect additional tax assessment information. |
| 07/30/20 | CJP | 0.40 | Revise exhibits to conveyances for Marshall County, WV to reflect additional tax assessment information. |
| 07/30/20 | CJP | 0.30 | Revise exhibits to conveyances for Monongalia County, WV to reflect additional tax assessment information. |
| 07/30/20 | CJP | 0.30 | Revise exhibits to conveyances for Wetzel County, WV to reflect additional tax assessment information. |
| 07/30/20 | BDC | 1.20 | Review and revise Exhibits for Deeds with respect to properties to be transferred in Allegheny County, Pennsylvania as part of 363 Asset Sale. |
| 07/30/20 | BDC | 3.50 | Review and revise Exhibits for deeds with respect to properties to be transferred in Washington County, Pennsylvania as part of 363 Asset Sale. |
| 07/30/20 | BDC | 2.50 | Prepare Exhibits for Deeds with respect to properties to be transferred in Armstrong County, Pennsylvania as part of 363 Asset Sale. |
| 07/30/20 | BDC | 1.60 | Review and revise Exhibits for Deeds with respect to properties to be transferred in Fayette County, Pennsylvania as part of 363 Asset Sale. |
| 07/31/20 | BDC | 0.60 | Call to Greene County, PA assessors office regarding mineral tax IDs. |
| 07/31/20 | BDC | 0.40 | Call to Greene County, PA recorders office regarding mineral tax IDs. |
| 07/31/20 | BDC | 1.40 | Review Greene County, PA tax ID information. |
| 07/31/20 | BDC | 0.80 | Review Greene County, PA 2013 quitclaim deed. |
| 07/31/20 | BDC | 0.60 | Review Green County, PA easement issues. |
| 07/31/20 | BDC | 1.20 | Review Greene County, PA GIS information. |
| 07/31/20 | BDC | 1.20 | Review Washington County, PA chain deeds. |
| 07/31/20 | BDC | 1.40 | Review Washington County, PA tax ID information. |
| 07/31/20 | AJ | 1.50 | Review property deeds received regarding property located in Greene County, PA. |
| 07/31/20 | AJ | 1.90 | Review spreadsheet and compare to Greene County Tax Office information in order to attempt to identify tax parcels and identification numbers regarding properties located in Greene County, PA. |
| 07/31/20 | CJP | 0.40 | Analysis of issues related to the interplay of mineral assessment practices and County recording requirements for mineral parcels in Greene County, PA. |
| 07/31/20 | CJP | 0.30 | Review additional property tax assessment and description information for APA schedules for property in Doddridge County, WV. |
| 07/31/20 | CJP | 0.30 | Review additional property tax assessment and description information for APA schedules for property in Harrison County, WV. |
| 07/31/20 | CJP | 0.30 | Review additional property tax assessment and description information for APA schedules for property in Marion County, WV. |

August 25, 2020
Invoice # 4541964

Dinsmore & Shohl LLP
Client Number – 123837.22
**Matter: Real Estate**

| | | | |
|---|---|---|---|
| 07/31/20 | CJP | 0.40 | Review additional property tax assessment and description information for APA schedules for property in Marshall County, WV. |
| 07/31/20 | CJP | 0.30 | Review additional property tax assessment and description information for APA schedules for property in Monongalia County, WV. |
| 07/31/20 | CJP | 0.30 | Review additional property tax assessment and description information for APA schedules for property in Ohio County, WV. |
| 07/31/20 | CJP | 0.30 | Review additional property tax assessment and description information for APA schedules for property in Wetzel County, WV. |
| 07/31/20 | BDC | 1.00 | Additional research regarding interplay of mineral assessment practices and Greene County, Pennsylvania recording requirements for mineral parcels to be transferred in Greene County, Pennsylvania as part of 363 Asset Sale. |
| 07/31/20 | BDC | 1.00 | Review and analyze additional property information received from E. Banks for properties to be transferred in Pennsylvania as part of 363 Asset Sale. |
| 07/31/20 | BDC | 1.00 | Review and analyze Greene County, Pennsylvania Property Records for purpose of verifying recent sales of properties in Greene County, Pennsylvania to be transferred as part of 363 Asset Sale. |
| 07/31/20 | BDC | 0.80 | Review and analyze Washington County, Pennsylvania Property Records for purpose of verifying recent sales of properties in Washington County, Pennsylvania to be transferred as part of 363 Asset Sale. |
| 07/31/20 | BDC | 0.70 | Review and analyze Fayette County, Pennsylvania Property Records for purpose of verifying recent sales of properties in Fayette County, Pennsylvania to be transferred as part of 363 Asset Sale. |
| 07/31/20 | BDC | 3.50 | Prepare Exhibits for deeds with respect to properties to be transferred in Greene County, Pennsylvania as part of 363 Asset Sale. |
| 07/31/20 | BDC | 0.70 | Review and analyze Armstrong County Property Records for purpose of verifying recent sales of properties in Armstrong County, Pennsylvania to be transferred as part of 363 Asset Sale. |

Total Hours   255.40

19



CALIFORNIA · COLORADO · CONNECTICUT
FLORIDA · GEORGIA · ILLINOIS · KENTUCKY
MASSACHUSETTS · MICHIGAN · OHIO
PENNSYLVANIA · WASHINGTON, D.C. · WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                    August 25, 2020
46226 National Road                                              Invoice # 4541962
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.23
Matter: Relief From Stay and Adequate Protection

## Remittance Advice

For Professional Services Rendered Through July 31, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 5,621.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 5,621.00 |
| **Total Due for Current Professional Services** | **$ 5,621.00** |

| | |
|---|---:|
| Previous Balance Owed | $ 2,183.30 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

| | |
|---|---|
| By Check: | Dinsmore and Shohl LLP |
| | PO Box 639038 |
| | Cincinnati, Ohio 45263-9038 |

| | |
|---|---|
| By Wire/ACH: | Bank: Fifth Third Bank |
| | Account Name: Dinsmore and Shohl LLP |
| | ABA Number: 042000314          Swift Code: FTBCUS3C |
| | Account Number: 7027505945 |

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

August 25, 2020
Invoice # 4541962

Dinsmore & Shohl LLP
Client Number – 123837.23
**Matter: Relief From Stay and Adequate Protection**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4476272 | 04/17/20 | $ 8,341.00 | $ 7,506.90 | $ 834.10 |
| 4498639 | 06/19/20 | $ 8,041.50 | $ 7,237.35 | $ 804.15 |
| 4520241 | 07/29/20 | $ 5,450.50 | $ 4,905.45 | $ 545.05 |

Total Previous Outstanding Balance    $ 2,183.30

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

August 25, 2020
Invoice # 4541962

Dinsmore & Shohl LLP
Client Number – 123837.23
**Matter: Relief From Stay and Adequate Protection**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Thomas M Connor | | 0.30 | |
| | Partner | | |
| William E Robinson | | 7.80 | |
| | Partner | | |
| Alexandra S. Horwitz | | 1.50 | |
| | Associate | | |
| Christopher M. Jones | | 2.60 | |
| | Associate | | |
| Sara A Johnston | | 0.70 | |
| | Associate | | |
| | Total Hours / Fees | 12.90 | $ 5,621.00 |

Current Amount Due This Invoice          $5,621.00

1

August 25, 2020
Invoice # 4541962

Dinsmore & Shohl LLP
Client Number – 123837.23
**Matter: Relief From Stay and Adequate Protection**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/01/20 | ASH | 0.50 | Telephone conference with C. Casas regarding Wilson, Bellaire and Cartier relief from stay background information. |
| 07/01/20 | WER | 1.30 | Review and analyze file regarding case status and litigation strategy in Wilson civil litigation matter. |
| 07/01/20 | WER | 1.10 | Review and analyze file regarding case status and litigation strategy in Cartier civil litigation matter. |
| 07/01/20 | WER | 1.70 | Review and analyze file regarding case status and litigation strategy in Dent civil litigation matter. |
| 07/07/20 | CMJ | 0.20 | Wilson v. The Marshall County Coal Company - Correspondence to Christian Homan at AIG regarding indemnity response status. |
| 07/07/20 | WER | 0.20 | Review correspondence to Chris Homan regarding indemnity issues in Wilson civil litigation. |
| 07/13/20 | SAJ | 0.30 | Attention to Joe Morris Motion for Adequate Protection and begin work on response to same. |
| 07/14/20 | ASH | 0.50 | Review Joe Morris Excavating Motion for Adequate Protection Payments. |
| 07/14/20 | WER | 0.60 | Review file regarding preparation of Notice of Removal in Dent civil action. |
| 07/14/20 | WER | 2.30 | Prepare Notice of Removal and Notice of Filing Notice of Removal in Dent civil action. |
| 07/14/20 | WER | 0.10 | Email to and from Allie Horwitz regarding deadline for filing Notice of Removal in Dent civil action. |
| 07/15/20 | ASH | 0.20 | Conference call with S.Johnston regarding determining responses and timeline for filing response to Joe Morris Excavating Motion for Adequate Protection. |
| 07/16/20 | SAJ | 0.40 | Discuss omnibus hearing schedule with Mr. Wilson and A. Horwitz for extension regarding same and evidentiary hearing procedure. |
| 07/16/20 | TMC | 0.20 | Conference with A. Horwitz regarding Joe Morris Excavating motion for adequate protection. |
| 07/16/20 | TMC | 0.10 | Review Joe Morris Excavating motion for adequate protection. |
| 07/19/20 | CMJ | 0.80 | Dent v. Murray - Working on review of Motion Extending Notice of Removal Timelines and Notice of Removal. |
| 07/20/20 | CMJ | 0.40 | Dent v. Murray - Working on strategy regarding notice of removal deadline. |
| 07/20/20 | WER | 0.40 | Review and revise Notice of Removal. |
| 07/20/20 | WER | 0.10 | Consultation with Chris Jones regarding filing of Notice of Removal. |
| 07/28/20 | ASH | 0.30 | Emails with A. Nicas and C. Casas regarding Bellaire Stipulation and inclusion of certain parties into the Stipulation Agreement. |
| 07/28/20 | CMJ | 0.80 | Wilson v. The Marshall County Coal Company - Working on strategy regarding status of indemnity request and potential alternative actions to be taken against Lincoln Contracting for indemnity. |
| 07/30/20 | CMJ | 0.40 | Wilson v. The Marshall County Coal Company - Working on strategy regarding status of indemnity request. |

August 25, 2020
Invoice # 4541962

Dinsmore & Shohl LLP
Client Number – 123837.23
**Matter: Relief From Stay and Adequate Protection**

Total Hours      12.90



CALIFORNIA · COLORADO · CONNECTICUT
FLORIDA · GEORGIA · ILLINOIS · KENTUCKY
MASSACHUSETTS · MICHIGAN · OHIO
PENNSYLVANIA · WASHINGTON, D.C. · WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

August 25, 2020
Invoice # 4541934

Billing Attorney - William E Robinson

Client Number - 123837.235
Matter: Labor and Employment

---

## Remittance Advice

For Professional Services Rendered Through July 31, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 894.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 894.00 |
| **Total Due for Current Professional Services** | **$ 894.00** |

| | |
|---|---:|
| Previous Balance Owed | $ 1,101.30 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

---

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:  Dinsmore and Shohl LLP
PO Box 639038
Cincinnati, Ohio 45263-9038

By Wire/ACH:  Bank: Fifth Third Bank
Account Name: Dinsmore and Shohl LLP
ABA Number: 042000314        Swift Code: FTBCUS3C
Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

August 25, 2020
Invoice # 4541934

Dinsmore & Shohl LLP
Client Number – 123837.235
**Matter: Labor and Employment**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4459147 | 04/17/20 | $ 8,185.50 | $ 7,366.95 | $ 818.55 |
| 4481100 | 05/26/20 | $ 2,827.50 | $ 2,544.75 | $ 282.75 |
| | | | Total Previous Outstanding Balance | $ 1,101.30 |

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

August 25, 2020
Invoice # 4541934

Dinsmore & Shohl LLP
Client Number – 123837.235
**Matter: Labor and Employment**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours |
|---|---|---|
| William E Robinson | | 1.20 |
| | Partner | |
| Christopher M. Jones | | 0.80 |
| | Associate | |
| | Total Hours / Fees | 2.00 | $ 894.00 |

Current Amount Due This Invoice          $894.00

1

August 25, 2020
Invoice # 4541934

Dinsmore & Shohl LLP
Client Number – 123837.235
**Matter: Labor and Employment**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 06/11/20 | WER | 1.00 | Attend Labor/Employment & Benefits weekly meeting with Mike McKown, Paul Piccolini and others. |
| 06/11/20 | WER | 0.20 | Review documents produced by Joshua Merrill of Kirkland following Labor/Employment & Benefits weekly meeting with Mike McKown, Paul Piccolini and others. |
| 06/30/20 | CMJ | 0.80 | Work on strategy regarding status of restructuring labor and employment issues. |

Total Hours    2.00



CALIFORNIA • COLORADO • CONNECTICUT
FLORIDA • GEORGIA • ILLINOIS • KENTUCKY
MASSACHUSETTS • MICHIGAN • OHIO
PENNSYLVANIA • WASHINGTON, D.C. • WEST VIRGINIA

Federal ID: 31-0263070

Murray American Energy, Inc.                                      August 25, 2020
46226 National Road                                               Invoice # 4541935
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.238
Matter: Jones, John L. WC Claim No.: 2020010417; DOI:
10-16-2019; Marshall County Coal Company

---

### Remittance Advice

For Professional Services Rendered Through July 31, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 361.50 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 361.50 |
| **Total Due for Current Professional Services** | **$ 361.50** |

Previous Balance Owed                                             $ 1,059.71
(see outstanding invoice listing attached)

### Payment Due on Receipt

---

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:    Dinsmore and Shohl LLP
             PO Box 639038
             Cincinnati, Ohio 45263-9038

By Wire/ACH:    Bank: Fifth Third Bank
                Account Name: Dinsmore and Shohl LLP
                ABA Number: 042000314        Swift Code: FTBCUS3C
                Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131



CALIFORNIA • COLORADO • CONNECTICUT
FLORIDA • GEORGIA • ILLINOIS • KENTUCKY
MASSACHUSETTS • MICHIGAN • OHIO
PENNSYLVANIA • WASHINGTON, D.C. • WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.                                      August 25, 2020
46226 National Road                                                   Invoice # 4541941
St. Clairsville OH 43950

Billing Attorney - William E Robinson

Client Number - 123837.247
Matter: BAP

## Remittance Advice

For Professional Services Rendered Through July 31, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 377.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 377.00 |
| **Total Due for Current Professional Services** | **$ 377.00** |

| | |
|---|---:|
| Previous Balance Owed<br>(see outstanding invoice listing attached) | $ 58.00 |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:     Dinsmore and Shohl LLP
              PO Box 639038
              Cincinnati, Ohio 45263-9038

By Wire/ACH:  Bank: Fifth Third Bank
              Account Name: Dinsmore and Shohl LLP
              ABA Number: 042000314          Swift Code: FTBCUS3C
              Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

August 25, 2020
Invoice # 4541941

Dinsmore & Shohl LLP
Client Number – 123837.247
**Matter: BAP**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4520369 | 07/29/20 | $ 580.00 | $ 522.00 | $ 58.00 |
| | | Total Previous Outstanding Balance | | $ 58.00 |

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

August 25, 2020
Invoice # 4541941

Dinsmore & Shohl LLP
Client Number – 123837.247
**Matter: BAP**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Alexandra S. Horwitz | | 1.30 | |
| | Associate | | |
| | Total Hours / Fees | 1.30 | $ 377.00 |

Current Amount Due This Invoice      $377.00

1

August 25, 2020
Invoice # 4541941

Dinsmore & Shohl LLP
Client Number – 123837.247
**Matter: BAP**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/20/20 | ASH | 0.60 | Conference call with M. McCarthy (K&E) regarding supplying exhibits to 6th Cir. BAP to complete the record on appeal. |
| 07/20/20 | ASH | 0.30 | Conference call with K. McDaniels regarding missing exhibits needed to complete the record on appeal. |
| 07/20/20 | ASH | 0.40 | Conference call with R. Jeffries regarding supplying exhibits to 6th Cir. BAP to complete the record on appeal. |

Total Hours    1.30



CALIFORNIA • COLORADO • CONNECTICUT
FLORIDA • GEORGIA • ILLINOIS • KENTUCKY
MASSACHUSETTS • MICHIGAN • OHIO
PENNSYLVANIA • WASHINGTON, D.C. • WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

August 25, 2020
Invoice # 4541944

Billing Attorney - William E Robinson

Client Number - 123837.249
Matter: Oak Grove Purchase

## Remittance Advice

For Professional Services Rendered Through July 31, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 56,580.00 |
| Attorney Costs | $ 43.66 |
| Current Total Due for Professional Services | $ 56,623.66 |
| **Total Due for Current Professional Services** | **$ 56,623.66** |

| | |
|---|---|
| Previous Balance Owed | $ 7,229.40 |
| (see outstanding invoice listing attached) | |

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

| By Check: | Dinsmore and Shohl LLP |
|---|---|
| | PO Box 639038 |
| | Cincinnati, Ohio 45263-9038 |

| By Wire/ACH: | Bank: Fifth Third Bank |
|---|---|
| | Account Name: Dinsmore and Shohl LLP |
| | ABA Number: 042000314        Swift Code: FTBCUS3C |
| | Account Number: 7027505945 |

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

August 25, 2020
Invoice # 4541944

Dinsmore & Shohl LLP
Client Number – 123837.249
**Matter: Oak Grove Purchase**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4520372 | 07/29/20 | $ 72,294.00 | $ 65,064.60 | $ 7,229.40 |
| | | Total Previous Outstanding Balance | | $ 7,229.40 |

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

August 25, 2020
Invoice # 4541944

Dinsmore & Shohl LLP
Client Number – 123837.249
**Matter: Oak Grove Purchase**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours |
|---|---|---|
| Christopher M Hammond | | 50.50 |
| | Partner | |
| Jerrad T. Howard | | 20.60 |
| | Partner | |
| Kerry O. Irwin | | 34.90 |
| | Partner | |
| Kim Martin Lewis | | 2.50 |
| | Partner | |
| Noah J. Stern | | 0.40 |
| | Partner | |
| Thomas D. Flanigan | | 7.10 |
| | Partner | |
| Bryon D. Collier | | 8.00 |
| | Associate | |
| Melissa Spievack | | 18.60 |
| | Associate | |
| Patrick Schlembach | | 13.80 |
| | Associate | |
| | Total Hours / Fees | 156.40 | $ 56,580.00 |

### Summary of Current Attorney Costs Incurred

Audio Conference                     $ 43.66

1

August 25, 2020
Invoice # 4541944

Dinsmore & Shohl LLP
Client Number – 123837.249
**Matter: Oak Grove Purchase**

| | |
|---|---|
| Total Attorney Costs | $43.66 |
| Current Amount Due This Invoice | $56,623.66 |

2

August 25, 2020
Invoice # 4541944

Dinsmore & Shohl LLP
Client Number – 123837.249
**Matter: Oak Grove Purchase**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/01/20 | CMH | 1.00 | Review of TSA comments by Stroock. |
| 07/01/20 | CMH | 1.00 | Review of independent director analysis and correspond with M. Spievack regarding same. |
| 07/01/20 | JTH | 0.50 | Conference with Proskauer Rose, and Stroock counsel regarding status of closing deliverables. |
| 07/01/20 | JTH | 0.60 | Review Stroock revisions to Amended and Restated Management Services Agreement. |
| 07/01/20 | JTH | 0.40 | Conference with Ms. Lewis regarding closing matters. |
| 07/01/20 | KOI | 4.20 | MET closing checklist call (0.6); call with P. Schlembach to discuss bill of sale and permit transfer agreement for North River operation (0.4); review and provide comments to Intercreditor Agreement revisions (0.5); review amendments to RSA (0.5); correspondence regarding deal (1.0); calls with J. Howard to discuss deal (0.5); review closing checklist for open items and create action items for same (0.4); review financing term sheet (0.3). |
| 07/01/20 | MS | 2.60 | Analysis of indpendent direction qualifications for Hatfield Met |
| 07/01/20 | TDF | 3.60 | Revise Intercreditor Agreement to cause ACNR Management liens pari passu with First Lien Creditors (3.2); email to J. Howard and K. Irwin regarding same (.4). |
| 07/01/20 | BDC | 0.80 | Review SITLA assignments. |
| 07/01/20 | BDC | 0.50 | Review BLM assignments. |
| 07/01/20 | PRS | 1.40 | Review correspondence and prepare for checklist call (.3); attend checklist call (.8); follow-up conference with K. Irwin regarding Permit Transfer Agreement and Bill of Sale (.2). |
| 07/01/20 | PRS | 0.50 | Review checklist and draft actionable items. |
| 07/01/20 | KML | 0.40 | Review emails regarding Murray Metallurgical closing issues. |
| 07/01/20 | KML | 0.70 | Participate in Oak Grove closing call. |
| 07/02/20 | CMH | 0.20 | Call with A. Balcar regarding Plan Administrator terms. |
| 07/02/20 | CMH | 0.60 | Correspond with J. Howard and M. Spievack regarding independent director analysis. |
| 07/02/20 | KOI | 1.60 | Review and provide comments to revised Intercreditor Agreement (1.0); correspondence regarding same (0.2); review comments to MSA (0.4). |
| 07/02/20 | MS | 0.50 | Conference with C. Hammond regarding independent director status for Hatfield Met. |
| 07/02/20 | MS | 0.30 | Conference with J. Harrison regarding Hatfield Met consolidated group. |
| 07/02/20 | JTH | 0.30 | Correspondence with Mr. Moore and Mr. Balcar regarding LLC Agreement and Directors. |
| 07/02/20 | JTH | 0.60 | Review Stroock revisions to Management Services Agreement. |

3

August 25, 2020
Invoice # 4541944

Dinsmore & Shohl LLP
Client Number – 123837.249
**Matter: Oak Grove Purchase**

| 07/02/20 | KML | 0.40 | Numerous emails regarding Oak Grove documents and timing issues. |
|---|---|---|---|
| 07/02/20 | TDF | 2.70 | Email from K. Irwin regarding change in ACNR Management lien priority (.1); revise Intercreditor Agreement to cause liens to be pari passu with Second Lien Creditors (1.5); email to J. Howard and K. Irwin regarding real property liens (.4); email from K. Irwin regarding same (.2); email to J. Howard and K. Irwin regarding revised Intercreditor Agreement (.5). |
| 07/02/20 | BDC | 0.40 | Review leasehold issues on BLM assignments. |
| 07/03/20 | JTH | 0.20 | Correspondence with Mr. Hammond regarding LLC Agreement. |
| 07/03/20 | CMH | 0.70 | Correspond with J. Howard regarding appointment of Board of Managers and review Fifth Amendment to RSA and JV Agreement draft to determine required changes. |
| 07/03/20 | KOI | 0.50 | Call with P. Schlembach to discuss North River Bill of Sale and Assignment and Assumption Agreement. |
| 07/03/20 | KML | 0.70 | Emails between Dinsmore, Proskauer, and Stroock regarding outstanding issues related to Oak Grove documents. |
| 07/03/20 | PRS | 3.90 | Review and revise Bill of Sale. |
| 07/03/20 | PRS | 3.00 | Review and revise Permit Transfer Agreement (2.7); draft correspondence to J. Howard and K. Irwin regarding same (.3). |
| 07/04/20 | JTH | 2.70 | Review of DPW and Stroock comments to Amended and Restated Management Services Agreement. |
| 07/04/20 | JTH | 1.10 | Revisions to Amended and Restated Management Services Agreement. |
| 07/04/20 | JTH | 0.60 | Correspondence with Mr. Moore, Mr. Balcar, and Mr. Turner regarding Stroock revisions to Amended and Restated Management Services Agreement. |
| 07/04/20 | JTH | 1.10 | Review of revised draft of Permit Transfer Agreement. |
| 07/04/20 | KOI | 2.70 | Review and provide comments to North River Bill of Sale and Assignment and Assumption Agreement (1.8); review and provide comments to North River Permit Transfer Agreement (0.9). |
| 07/04/20 | PRS | 1.90 | Revise Alabama Minerals Permit Transfer Agreement to align terms from Term Sheet to existing Permit Transfer Agreement terms to limit negotiation on agreement. |
| 07/05/20 | KOI | 0.40 | Review and provide comments to revised Permit Transfer Agreement. |
| 07/06/20 | CMH | 0.40 | Provide organizational documents requested by Stroock. |
| 07/06/20 | KOI | 0.40 | Review and provide comments to WIP list (0.2); review financing checklist (0.2). |
| 07/06/20 | PRS | 0.20 | Correspondence to A. Balcar regarding Oak Grove ancillaries. |
| 07/07/20 | CMH | 0.20 | Correspond with Stroock regarding tax provisions in JV Agreement. |
| 07/07/20 | KOI | 2.60 | Draft MET Permit Transfer Agreement (0.6); correspondence regarding North River deal (0.2); calls with J. Howard regarding North River deal and Permit Transfer Agreement (0.5); review North River Bill of Sale and Permit Transfer Agreement (0.5); correspondence regarding same (0.5); correspondence regarding lease termination (0.2); review RSA and revised MSA (0.4); review checklist for action items (0.2). |

4

August 25, 2020
Invoice # 4541944

Dinsmore & Shohl LLP
Client Number – 123837.249
**Matter: Oak Grove Purchase**

| | | | |
|---|---|---|---|
| 07/07/20 | BDC | 0.40 | Review open UT real estate items. |
| 07/07/20 | BDC | 0.40 | Review draft 1L credit agreement. |
| 07/07/20 | JTH | 0.30 | Conference with Ms. Irwin regarding MET Permit Transfer Agreement and Alabama Reclamation Permit Transfer Agreement. |
| 07/08/20 | JTH | 0.50 | Conference with Proskauer regarding Transition Services Agreement. |
| 07/08/20 | JTH | 0.30 | Correspondence with Stroock regarding Transition Services Agreement. |
| 07/08/20 | BDC | 0.40 | Review termination of ground lease. |
| 07/08/20 | CMH | 0.20 | Correspond with Stroock regarding tax matters. |
| 07/08/20 | CMH | 2.50 | Review of RSA, Amendments, and JV Agreement in preparation for call with Stroock regarding JV Agreement. |
| 07/08/20 | MS | 2.40 | Review and analysis of Hatfield Met LLC Agreement. |
| 07/08/20 | KOI | 1.00 | Call with J. Howard regarding MET deal and Permit Transfer Agreement (0.4); draft Permit Transfer Agreement (0.4); correspondence regarding same (0.2). |
| 07/09/20 | JTH | 0.40 | Conference with Proskauer regarding revised Transition Services Agreement. |
| 07/09/20 | JTH | 0.20 | Conference with Mr. Balcar regarding revised Transition Services Agreement. |
| 07/09/20 | JTH | 0.10 | Correspondence with Stroock regarding revised Transition Services Agreement. |
| 07/09/20 | CMH | 2.20 | Further review of RSA, Amendments, and JV Agreement in preparation for call with Stroock regarding JV Agreement. |
| 07/09/20 | CMH | 0.50 | Call with Stroock regarding JV Agreement and follow up conference with M. Spievack. |
| 07/09/20 | CMH | 0.50 | Correspond with Stroock regarding tax issues from call related to JV Agreement. |
| 07/09/20 | KOI | 0.40 | Correspondence regarding Alabama Minerals transaction (0.2); review outstanding issues (0.2). |
| 07/09/20 | MS | 0.30 | Conference with SSL team re tax provisions of Hatfield Met LLCA |
| 07/09/20 | MS | 0.20 | Conference with C. Hammond regarding tax comments from SSL. |
| 07/09/20 | MS | 0.50 | Review KYC packet for admin agent. |
| 07/10/20 | KOI | 4.50 | Review revisions to Intercreditor Agreement (0.5); call with DPW to discuss Alabama Minerals transaction (0.5); call with Andrew Balcar regarding Alabama Minerals transaction (0.2); correspondence regarding Alabama Minerals transaction (1.1); call with J. Howard regarding Alabama Minerals and MET transactions (1.2); correspondence regarding MET Permit Transfer Agreement (0.2); revise Permit Transfer Agreement (0.8). |
| 07/10/20 | CMH | 0.80 | Correspond with DPW regarding JV Agreement. |
| 07/10/20 | JTH | 0.60 | Correspondence with Ms. Irwin and Proskauer regarding Permit Transfer Agreement. |
| 07/10/20 | JTH | 0.80 | Conference with Ms. Irwin regarding various closing deliverables. |

5

August 25, 2020
Invoice # 4541944

Dinsmore & Shohl LLP
Client Number – 123837.249
**Matter: Oak Grove Purchase**

| | | | |
|---|---|---|---|
| 07/10/20 | JTH | 1.10 | Review of Bill of Sale and Permit Transfer Agreement. |
| 07/10/20 | MS | 1.20 | Prepare transfer agent KYC documentation for Crimson Oak Grove. |
| 07/10/20 | KML | 0.30 | Emails regarding closing issues. |
| 07/12/20 | JTH | 0.40 | Review correspondence related to Permit Transfer Agreement. |
| 07/13/20 | KOI | 1.30 | Review and provide comments to Permit Transfer Agreement (0.5); correspondence regarding same (0.2); correspondence regarding deposit accounts (0.1); call with J. Howard regarding Permit Transfer Agreement (0.5). |
| 07/14/20 | CMH | 4.20 | Review and analyze Stroock comments to JV Agreement. |
| 07/14/20 | KOI | 0.50 | Review revisions to LLC Agreement (0.5). |
| 07/14/20 | JTH | 0.80 | Review revised Transition Services Agreement. |
| 07/15/20 | CMH | 3.80 | Review and analyze Stroock comments to JV Agreement. |
| 07/15/20 | CMH | 0.30 | Correspond with M. Spievack regarding Stroock comments to JV Agreement. |
| 07/16/20 | JTH | 0.50 | Review of revisions to Transition Services Agreement. |
| 07/16/20 | JTH | 0.60 | Review of Permit Transfer Agreement. |
| 07/16/20 | JTH | 0.70 | Attention to status of various closing deliverables. |
| 07/16/20 | CMH | 2.60 | Review and analyze Stroock comments to JV Agreement. |
| 07/16/20 | KOI | 0.80 | Review changes to Permit Transfer Agreement (0.5); correspondence regarding same (0.3). |
| 07/17/20 | KOI | 1.90 | Correspondence regarding MET Permit Transfer Agreement (0.3); review revised Alabama Minerals Bill of Sale and Assignment and Assumption Agreement and provide comments to same (1.4); correspondence regarding same (0.2). |
| 07/17/20 | JTH | 0.40 | Correspondence with Ms. Cinamon regarding revisions to Alabama Reclamation Permit Transfer Agreement. |
| 07/17/20 | JTH | 0.70 | Review of revisions to Alabama Minerals Permit Transfer Agreement. |
| 07/18/20 | BDC | 0.40 | Review outstanding AL real estate items. |
| 07/20/20 | BDC | 0.40 | Review credit agreement issues. |
| 07/20/20 | BDC | 0.40 | Review intercreditor agreement. |
| 07/20/20 | BDC | 0.20 | Review Oak Grove deed. |
| 07/20/20 | JTH | 0.70 | Review updated Closing Checklist and outstanding items. |
| 07/20/20 | JTH | 0.60 | Conference with Proskauer and Stroock regarding closing deliverables and status. |
| 07/20/20 | BDC | 0.40 | Status call to review outstanding items on closing checklist. |
| 07/20/20 | BDC | 0.40 | Review Alabama Minerals draft Bill of Sale and Assignment and Assumption Agreement. |
| 07/20/20 | BDC | 0.40 | Review 3.30.2016 Surface Use Agreement from Walter to Seminole. |

August 25, 2020
Invoice # 4541944

Dinsmore & Shohl LLP
Client Number – 123837.249
**Matter: Oak Grove Purchase**

| | | | |
|---|---|---|---|
| 07/20/20 | BDC | 0.40 | Review 3.30.2016 Surface Use Agreement from Seminole to Walter |
| 07/20/20 | CMH | 0.40 | Correspond with M. Spievack regarding JV Agreement. |
| 07/20/20 | CMH | 1.80 | Review and analyze Stroock comments to JV Agreement. |
| 07/20/20 | KOI | 3.60 | Call with DPW regarding Alabama Minerals Bill of Sale and Permit Tranfer Agreement (0.5); revise Alabama Minerals Permit Transfer Agreement (0.8); provide comments to Alabama Minerals Bill of Sale (0.4); correspondence with A. Balcar regarding Alabama Minerals transaction (0.2); Oak Grove checklist call (0.6); correspondence regarding MET Intercreditor Agreement (0.2); call with J. Howard regarding MET deal (0.4). |
| 07/21/20 | CMH | 0.30 | Correspond with M. Spievack regarding JV Agreement. |
| 07/21/20 | CMH | 3.30 | Revise Stroock's draft of JV Agreement. |
| 07/21/20 | KOI | 0.90 | Review DPW changes to Alabama Minerals Permit Transfer Agreement and Bill of Sale. |
| 07/22/20 | JTH | 0.60 | Review revisions to Permit Transfer Agreement. |
| 07/22/20 | JTH | 0.30 | Review of Wind Down Trust Agreement and budget. |
| 07/22/20 | CMH | 6.40 | Revise Stroock's draft of JV Agreement. |
| 07/22/20 | KOI | 3.40 | Review and provide comments to Alabama Minerals Bill of Sale and Permit Transfer Agreement (1.5); review Oak Grove Permit Transfer Agreement changes (0.5); correspondence with J. Howard regarding Oak Grove Permit Transfer Agreement (0.2); correspondence with A. Balcar regarding Alabama Minerals Bill of Sale and Permit Transfer Agreement (0.3); review Surface Use Agreements (0.5); correspondence with Proskauer and Burr regarding Surface Use Agreement (0.2); correspondence with B. Collier regarding Surface Use Agreements (0.2). |
| 07/22/20 | BDC | 0.40 | Review assignment issues on AL surface use agreements |
| 07/23/20 | CMH | 3.20 | Revise Stroock's draft of JV Agreement. |
| 07/23/20 | KOI | 0.20 | Correspondence with A. Balcar regarding Alabama Minerals transaction. |
| 07/23/20 | MS | 0.20 | Correspondence with J. Harrison regarding Crimson Oak Grove Resources, LLC KYS for administrative agent. |
| 07/23/20 | BDC | 0.60 | Review chain of title issues on surface use agreements. |
| 07/24/20 | BDC | 0.40 | Review bill of sale issues on AL surface use agreements. |
| 07/24/20 | KOI | 1.10 | Review and revise Permit Transfer Agreement (0.5); correspondence regarding same (0.2); call with B. Collier regarding assignments of surface use agreements (0.4). |
| 07/24/20 | CMH | 4.20 | Revise Stroock's draft of JV Agreement. |
| 07/24/20 | PRS | 2.30 | Review and revise ancillaries for MET transaction and send to Proskauer and Stroock. |
| 07/26/20 | MS | 1.80 | Review and analysis of SSL revisions to Hatfield Met LLC Agreement |

August 25, 2020
Invoice # 4541944

Dinsmore & Shohl LLP
Client Number – 123837.249
**Matter: Oak Grove Purchase**

| | | | |
|---|---|---|---|
| 07/27/20 | CMH | 2.20 | Conference with M. Spievack regarding JV Agreement. |
| 07/27/20 | CMH | 3.80 | Revise Stroock's draft of JV Agreement. |
| 07/27/20 | KOI | 1.80 | Correspondence regarding Permit Transfer Agreement (0.2); revise same (0.1); MET status call (0.5); call with J. Howard regarding MSA and Alabama Minerals agreements (0.3); review Waiver and Amendment No. 4 to the Junior DIP Credit Agreement (0.7). |
| 07/27/20 | MS | 2.30 | Conference with C. Hammond regarding Hatfield Met LLC Agreement. |
| 07/27/20 | MS | 4.10 | Prepare comments and proposed revisions to Hatfield Met LLC Agreement. |
| 07/27/20 | JTH | 0.40 | Attend closing checklist status call with Stroock and Proskauer. |
| 07/27/20 | PRS | 0.60 | Participate in Murray Met checklist call. |
| 07/28/20 | CMH | 0.60 | Correspond with N. Stern regarding tax allocations in JV Agreement and follow up analysis regarding same. |
| 07/28/20 | CMH | 0.80 | Revise Stroock's draft of JV Agreement. |
| 07/28/20 | JTH | 0.60 | Review of Stroock's revisions to closing deliverables. |
| 07/28/20 | JTH | 0.60 | Review of Fourth Amendment to DIP Credit Agreement. |
| 07/28/20 | JTH | 0.30 | Conference with Ms. Horwitz regarding Fourth Amendment to DIP Credit Agreement. |
| 07/28/20 | KOI | 0.80 | Call with J. Howard and A. Horwitz regarding 4th amendment to DIP loan (0.2); call with J. Howard to discuss open items, including Alabama Minerals documents (0.6). |
| 07/28/20 | BDC | 0.30 | Review outstanding closing items on due diligence checklist |
| 07/28/20 | BDC | 0.40 | Review AL real estate assignment issues |
| 07/28/20 | NJS | 0.40 | Review operating agreement and phone conference with C. Hammond regarding tax provisions. |
| 07/29/20 | CMH | 1.70 | Final revisions to Stroock's draft of JV Agreement. |
| 07/29/20 | MS | 2.20 | Review and revise comments to Hatfield Met LLC Agreement. |
| 07/29/20 | TDF | 0.50 | Review Waiver and Amendment No. 4 to Senior DIP Credit Agreement (.3); email to J. Howard regarding comments to Waiver and Amendment No. 4 to Senior DIP Credit Agreement (.2). |
| 07/29/20 | TDF | 0.30 | Review Waiver and Amendment No. 4 to the Junior DIP Credit Agreement (.2); email to J. Howard regarding comments to Waiver and Amendment No. 4 to the Junior DIP Credit Agreement (.1). |
| 07/30/20 | KOI | 0.30 | Correspondence with Stroock regarding MET and Alabama Minerals permit transfer agreements. |
| 07/31/20 | CMH | 0.10 | Correspond with J. Howard regarding status of JV Agreement. |

Total Hours   156.40

August 25, 2020
Invoice # 4541944

Dinsmore & Shohl LLP
Client Number – 123837.249
**Matter: Oak Grove Purchase**

.

9

**Detailed Description of Services Provided**

**(Bankruptcy Bills August 1-August 31)**



CALIFORNIA • COLORADO • CONNECTICUT
FLORIDA • GEORGIA • ILLINOIS • KENTUCKY
MASSACHUSETTS • MICHIGAN • OHIO
PENNSYLVANIA • WASHINGTON, D.C. • WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

September 28, 2020
Invoice # 4564339

Billing Attorney - William E Robinson

Client Number - 123837.4
Matter: Asset Disposition

## Remittance Advice

For Professional Services Rendered Through August 31, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 88,344.50 |
| Attorney Costs | $ 706.72 |
| Current Total Due for Professional Services | $ 89,051.22 |
| **Total Due for Current Professional Services** | **$ 89,051.22** |

Previous Balance Owed
(see outstanding invoice listing attached)

$ 16,490.04

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

| By Check: | Dinsmore and Shohl LLP
PO Box 639038
Cincinnati, Ohio 45263-9038 |
|---|---|
| By Wire/ACH: | Bank: Fifth Third Bank
Account Name: Dinsmore and Shohl LLP
ABA Number: 042000314          Swift Code: FTBCUS3C
Account Number: 7027505945 |

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

September 28, 2020
Invoice # 4564339

Dinsmore & Shohl LLP
Client Number – 123837.4
**Matter: Asset Disposition**

#### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4459188 | 04/17/20 | $ 3,769.50 | $ 3,392.55 | $ 376.95 |
| 4481098 | 05/26/20 | $ 290.00 | $ 261.00 | $ 29.00 |
| 4520226 | 07/29/20 | $ 86,694.00 | $ 78,024.60 | $ 8,669.40 |
| 4541978 | 08/25/20 | $ 74,146.93 | $ 66,732.24 | $ 7,414.69 |

Total Previous Outstanding Balance   $ 16,490.04

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

September 28, 2020
Invoice # 4564339

Dinsmore & Shohl LLP
Client Number – 123837.4
**Matter: Asset Disposition**

**Summary of Current Hours Worked**

| Timekeeper | Staff Level | Hours |
|---|---|---|
| Anna Marie Dailey | Partner | 1.40 |
| Brandon D Coneby | Partner | 0.50 |
| Christopher M Hammond | Partner | 61.40 |
| F Thomas Rubenstein | Partner | 1.30 |
| G. Randall Ayers | Partner | 0.30 |
| James W. Thweatt, III | Partner | 1.50 |
| Jerrad T. Howard | Partner | 56.80 |
| Joan M. Verchot | Partner | 1.10 |
| Kerry O. Irwin | Partner | 27.00 |
| Kim Martin Lewis | Partner | 13.50 |
| Travis Bayer | Partner | 1.40 |
| William E Robinson | Partner | 0.50 |
| Alexandra S. Horwitz | Associate | 5.90 |
| Andrew J Chamberlain | Associate | 0.70 |
| Andrew M Gammill | | 3.90 |

1

Dinsmore & Shohl LLP
Client Number – 123837.4
**Matter: Asset Disposition**

September 28, 2020
Invoice # 4564339

|                      |                    |        |             |
|----------------------|--------------------|--------|-------------|
|                      | Associate          |        |             |
| Bradley M. Thompson  | Associate          | 3.10   |             |
| Christopher M. Jones | Associate          | 0.60   |             |
| Leon A. Hampton      | Associate          | 5.30   |             |
| Melissa Spievack     | Associate          | 34.90  |             |
| P. Danielle Cortez   | Associate          | 6.80   |             |
| Patrick Schlembach   | Associate          | 5.30   |             |
|                      | Total Hours / Fees | 233.20 | $ 88,344.50 |

#### Summary of Current Attorney Costs Incurred

| Audio Conference          | $ 218.72 |
|---------------------------|----------|
| C.T. Corporation Fees     | $ 230.00 |
| Filing and Recording Fees | $ 258.00 |

Total Attorney Costs $706.72

Current Amount Due This Invoice $89,051.22

2

September 28, 2020
Invoice # 4564339

Dinsmore & Shohl LLP
Client Number – 123837.4
**Matter: Asset Disposition**

September 28, 2020
Invoice # 4564339

Dinsmore & Shohl LLP
Client Number – 123837.4
**Matter: Asset Disposition**

## Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 08/03/20 | ASH | 0.80 | Review Asset Purchase Agreement and Coal Barge Transportation Agreement regarding Motion to Assume and Assign/Sell Coal Barges. |
| 08/03/20 | KOI | 2.00 | Draft Barge Bill of Sale (0.5); draft Assignment and Consent for Transportation Agreement (0.5); call with J. Howard regarding barge sale documents (0.4); review and provide comments to Barge APA (0.5); correspondence regarding lender notices of coal sale contracts (0.1). |
| 08/03/20 | LH | 1.90 | Review comments and redlines from opposing counsels regarding officer certification and bill of sale. |
| 08/03/20 | MS | 1.20 | Analysis of APA regarding sale of river operations. |
| 08/03/20 | MS | 1.20 | Review of Broadridge services agreement. |
| 08/03/20 | JTH | 0.50 | Conference with Mr. Lele and Mr. Balcar regarding matters related to River Operations. |
| 08/03/20 | JTH | 3.10 | Revisions to Purchase Agreement and closing deliverables related to sale of barges. |
| 08/03/20 | JTH | 0.60 | Conference with Mr. Balcar regarding various closing deliverables. |
| 08/03/20 | JTH | 0.40 | Revisions to Assignment and Assumption Agreement related to sale of barges. |
| 08/03/20 | JTH | 0.50 | Correspondence with Ms. Horwitz regarding sale of barges. |
| 08/03/20 | JTH | 0.60 | Review Assumed Contract Schedule. |
| 08/03/20 | TB | 0.40 | Conference with D&S team regarding asset sales (.2); analyze same (.2). |
| 08/04/20 | ASH | 3.40 | Draft, review and revise Motion to Assume and Assign Barge Transportation Agreement and Sell Barge Assets. |
| 08/04/20 | JTH | 0.80 | Conference with Kirkland and Davis Polk regarding closing matters. |
| 08/04/20 | JTH | 0.30 | Conference with Kirkland regarding various closing matters. |
| 08/04/20 | JTH | 0.40 | Conference with Ms. Irwin regarding various closing deliverables and status update. |
| 08/04/20 | JTH | 0.70 | Review updated closing checklist in preparation for call with Kirkland and Davis Polk. |
| 08/04/20 | CMH | 0.40 | Correspond with K&E regarding status of foreign qualifications. |
| 08/04/20 | CMH | 0.60 | Correspond with Wilmer regarding foreign qualifications. |
| 08/04/20 | CMH | 0.30 | Correspond with J. Harrison regarding WV qualifications. |
| 08/04/20 | CMH | 1.50 | Review of corporate governance status items. |
| 08/04/20 | JTH | 0.60 | Review Amended Asset Purchase Agreement. |
| 08/04/20 | JTH | 0.60 | Review of motion to obtain approval to sell barges and related Transportation Agreement. |
| 08/04/20 | KOI | 1.50 | MEC checklist call (0.8); status call with K&E (0.3); calls with J. Howard regarding outstanding items (0.4). |

September 28, 2020
Dinsmore & Shohl LLP                                                        Invoice # 4564339
Client Number – 123837.4
**Matter: Asset Disposition**

| 08/04/20 | LH | 2.00 | Attention to revised documents in preparation for Dinsmore's comments. |
| 08/04/20 | PDC | 1.60 | Determine outstanding West Virginia qualifications. |
| 08/04/20 | MS | 0.80 | Closing checklist call with DPW and K&E teams. |
| 08/04/20 | MS | 0.20 | Status call with K&E team. |
| 08/04/20 | TB | 0.70 | Review and revise asset sale pleadings (.5); conference and correspond with D&S team regarding same (.2). |
| 08/05/20 | CMH | 0.60 | Correspond with K&E energy group regarding regulatory matters. |
| 08/05/20 | CMH | 1.30 | Review of Preferred Equity and Exit Term Loan Term Sheet. |
| 08/05/20 | CMH | 1.10 | Review of Credit Bid APA Amendment. |
| 08/05/20 | KOI | 1.90 | MEC permit transfer status call with DPW and K&E (0.7); call with J. Howard regarding permit transfer issues (0.3); correspondence regarding employee benefits (0.1); correspondence with counsel for INIC regarding PA road bonds (0.2); review documents related to PA road bonds (0.4); correspondence with MEC regarding PA road bonds (0.2). |
| 08/05/20 | KML | 0.30 | Telephone call with Jerrad Howard regarding employee benefit plans as they relate to APA. |
| 08/05/20 | ASH | 0.40 | Revise Motion to Assume Barge Transportation Agreement and Sell Barges. |
| 08/05/20 | MS | 0.80 | Review and analysis of ACNR Holdings director information for nuclear license transfer application. |
| 08/05/20 | MS | 2.60 | Review, analyze, and prepare comments to Broadridge transfer agreement. |
| 08/05/20 | WER | 0.20 | Email to and from Kim Lewis, Robert Campagna and others regarding benefit plan issues. |
| 08/05/20 | JTH | 0.30 | Conference with Ms. Lewis regarding workers compensation claims. |
| 08/05/20 | JTH | 0.60 | Attended weekly call regarding permit transfers. |
| 08/05/20 | JTH | 0.30 | Conference with Mr. Balcar regarding workers compensation claims. |
| 08/05/20 | JTH | 0.80 | Conference with Mr. Blake regarding potential sale of barges. |
| 08/05/20 | JTH | 0.30 | Correspondence with Mr. Balcar regarding potential sale of barges. |
| 08/05/20 | JTH | 0.30 | Correspondence with Kirkland & Ellis regarding employee benefit plans. |
| 08/05/20 | JTH | 0.40 | Review of Wind Down Trust Agreement. |
| 08/06/20 | ASH | 0.60 | Draft and revise declaration in support of barge sale motion. |
| 08/06/20 | JTH | 0.20 | Conference with Mr. Balcar regarding Fourth Amendment to DIP Financing. |
| 08/06/20 | JTH | 1.20 | Conference with Mr. Balcar and Mr. Piccolini regarding employee benefit matters. |
| 08/06/20 | JTH | 0.50 | Conference with Mr. Balcar regarding workers compensation matters. |
| 08/06/20 | JTH | 0.40 | Conference with Ms. Irwin regarding closing matters. |

September 28, 2020
Dinsmore & Shohl LLP                                                                                          Invoice # 4564339
Client Number – 123837.4
**Matter: Asset Disposition**

| 08/06/20 | JTH | 0.20 | Correspondence with Davis Polk regarding employee benefit matters. |
|---|---|---|---|
| 08/06/20 | JTH | 0.70 | Review materials related to workers compensation claims. |
| 08/06/20 | CMH | 0.60 | Review of outstanding corporate governance matters checklist. |
| 08/06/20 | KOI | 2.50 | Call with A. Balcar regarding coal sale agreement amendments (0.1); correspondence with DPW and MEC regarding coal sale agreement amendments (0.5); call with MEC regarding employee benefit plans and assumed liabilities (1.2); call with J. Howard regarding employee benefit plans and assumed liabilities (0.4); call with J. Howard regarding coal sale agreement amendments (0.3). |
| 08/06/20 | KML | 1.20 | Conference call regarding employee benefits, workers' comp and black lung issues. |
| 08/06/20 | WER | 0.10 | Email to and from Jerrad Howard and others regarding benefit plans. |
| 08/07/20 | CMH | 0.10 | Correspond with K. Betcher regarding WV bonding. |
| 08/07/20 | MS | 0.30 | Call with T. Palmer regarding Huntington banking relationship. |
| 08/07/20 | JTH | 0.90 | Conference with Mr. Piccolini and Mr. Balcar regarding amendment to Asset Purchase Agreement. |
| 08/07/20 | JTH | 1.30 | Review of amendment to Asset Purchase Agreement and necessary revisions related to assumed liabilities. |
| 08/07/20 | KOI | 0.50 | Correspondence with DPW and MEC regarding consents to coal sale amendments. |
| 08/07/20 | KML | 0.30 | Emails with A&M regarding claims information related to workers' comp and black lung claims. |
| 08/08/20 | AMG | 0.70 | Draft chart of pending notifications and requests regarding new or amended contracts. |
| 08/09/20 | JTH | 2.80 | Attention to workers compensation and black lung matters. |
| 08/09/20 | MS | 1.20 | Revise form of FIRPTA certificate for seller entities and exhibits thereto. |
| 08/10/20 | ASH | 0.20 | Conference call with J. Howard and T. Bayer regarding Barge Sale and Disposition of River Operations. |
| 08/10/20 | ASH | 0.50 | Conference call with K. Lewis, J. Howard and Ogletree team regarding ongoing liability for Workers' Compensation and Black Lung from CONSOL SPA. |
| 08/10/20 | JTH | 0.40 | Conference with DPW, A&M, and Houlihan regarding employee benefits. |
| 08/10/20 | JTH | 0.30 | Conference with Ms. Lewis and Mr. Campagna regarding employee benefits. |
| 08/10/20 | JTH | 0.20 | Conference with Ms. Lewis regarding insurance policies. |
| 08/10/20 | JTH | 0.30 | Conference with Mr. Balcar regarding various closing deliverables. |
| 08/10/20 | JTH | 0.60 | Conference with attorneys at Ogletree regarding liabilities. |
| 08/10/20 | JTH | 0.20 | Conference with Mr. Bayer regarding potential sale of barges. |
| 08/10/20 | JTH | 0.50 | Conference with Ms. Lewis regarding workers compensation matters. |
| 08/10/20 | JTH | 0.60 | Review of closing checklist and outstanding matters. |

September 28, 2020

Dinsmore & Shohl LLP
Client Number – 123837.4
**Matter: Asset Disposition**

Invoice # 4564339

| 08/10/20 | JTH | 0.50 | Conference with Ms. Irwin regarding outstanding matters. |
|---|---|---|---|
| 08/10/20 | JTH | 0.60 | Review of employee benefit documents. |
| 08/10/20 | CMH | 0.20 | Correspond with A. Balcar regarding Ohio qualifications. |
| 08/10/20 | CMH | 0.40 | Correspond with Wilmer regarding filing status. |
| 08/10/20 | JTH | 0.30 | Review Transition Services Agreement. |
| 08/10/20 | JTH | 0.20 | Correspondence with Mr. Piccolini regarding post-emergence employee benefit plans. |
| 08/10/20 | KOI | 0.90 | Call with DPW regarding workers' comp, black lung, and employee benefit plans (0.4); call with J. Howard regarding workers' comp, black lung, and employee benefit plans (0.5). |
| 08/10/20 | KML | 0.40 | Telephone conference with Ogletree and J. Howard regarding black lung issues. |
| 08/10/20 | KML | 0.30 | Telephone call with Bob Campagna and Jerrad Howard regarding employee benefits as they relate to the APA. |
| 08/10/20 | KML | 0.20 | Telephone call with Jerrad Howard regarding employee benefits, workers' comp and black lung claims. |
| 08/10/20 | MS | 0.60 | Correspondence with A. Balcar, and J. Harrison regarding Broadridge transfer agent documents. |
| 08/10/20 | JMV | 0.60 | Review material from A. Horowitz (.2); review BWC coverage look-up page regarding Ohio workers' compensation liabilities (.2); review BWC proof of Claim form (.2). |
| 08/10/20 | TB | 0.30 | Conference with D&S team regarding barge sales (.2); review and analyze same (.1). |
| 08/11/20 | CMH | 0.30 | Correspond with DPW regarding ADP contract. |
| 08/11/20 | CMH | 1.60 | Prepare summaries of authorization requirements post-closing for various matters. |
| 08/11/20 | CMH | 0.50 | Status call with K&E, DPW, and Dinsmore. |
| 08/11/20 | CMH | 0.30 | Call with A. Balcar regarding Key Bank and ADP. |
| 08/11/20 | JTH | 0.50 | Conference with Kirkland and Davis Polk regarding closing matters. |
| 08/11/20 | JTH | 0.50 | Review Amendment No. 5 to DIP Credit Agreement. |
| 08/11/20 | JTH | 0.40 | Conference with Mr. Graham at Kirkland & Ellis regarding potential sale of barges. |
| 08/11/20 | JTH | 0.40 | Conference with Mr. Thweatt regarding employee benefit matters. |
| 08/11/20 | JTH | 0.20 | Conference with Mr. Hammond and Mr. Balcar regarding post-emergence contracts for company credit cards. |
| 08/11/20 | JTH | 0.60 | Review proposal from FEX Group regarding sale of barges. |
| 08/11/20 | JTH | 0.20 | Conference with Mr. Balcar regarding FEX Group's proposal regarding sale of barges. |
| 08/11/20 | MS | 0.40 | Conference with J. Harrison regarding Broadridge onboarding. |
| 08/11/20 | MS | 0.20 | Conference with J. Harrison regarding NewCo banking. |
| 08/11/20 | KOI | 1.30 | Checklist call with K&E and DPW (0.6); status check-in call with K&E |

7

September 28, 2020
Dinsmore & Shohl LLP                                                          Invoice # 4564339
Client Number – 123837.4
**Matter: Asset Disposition**

|          |      |      | (0.1); correspondence with A. Balcar regarding Thoroughbred settlement (0.1); correspondence with DPW regarding Thoroughbred settlement (0.2); call with J. Howard regarding employee benefits and workers' comp / black lung matters (0.3). |
|----------|------|------|---|
| 08/11/20 | MS   | 0.40 | Review and revise Broadridge onboarding documentation |
| 08/11/20 | MS   | 0.30 | Call with P. Schlembach, J. Merrill, and B. Adelson regarding Javelin. |
| 08/11/20 | MS   | 0.30 | Conference with P. Schlembach regarding FIRPTA certificates. |
| 08/11/20 | MS   | 0.50 | Closing checklist call with K&E and DPW teams. |
| 08/11/20 | JTH  | 0.30 | Correspondence with DPW regarding post-closing company credit card agreements and related pledge agreements. |
| 08/11/20 | JTH  | 0.50 | Review KeyBank pledge agreement. |
| 08/11/20 | KML  | 0.50 | MEC Closing call. |
| 08/11/20 | JMV  | 0.50 | Conference call with K. Lewis regarding Ohio BWC liability and Proof of Claim information (.2); review Ohio BWC for SI policy coverage issues (.2); follow-up with Allie Horwitz (.1). |
| 08/11/20 | JWT  | 1.50 | Review employee benefits issues related to payment of benefit claims under welfare plans and provide comments on same. |
| 08/11/20 | PRS  | 0.30 | Attend Dinsmore, K&E, and DPW checklist call. |
| 08/11/20 | PRS  | 0.70 | Review omnibus FIRPTA agreement and conference with M. Spievack regarding same. |
| 08/11/20 | PRS  | 0.30 | Correspondence to Kirkland & Ellis and Davis Polk regarding review of omnibus FIRPTAs. |
| 08/11/20 | PRS  | 0.30 | Conference with M. Spievack and Kirkland & Ellis corporate team regarding certain background facts key to document drafting. |
| 08/12/20 | JTH  | 0.40 | Conference with Mr. Balcar regarding various closing deliverables. |
| 08/12/20 | JTH  | 1.20 | Conference with Davis Polk and Houlihan regarding insurance policies and employee benefits. |
| 08/12/20 | JTH  | 0.30 | Conference with Mr. Balcar regarding insurance policies and employee benefit claims. |
| 08/12/20 | JTH  | 0.40 | Preparation for conference call with Davis Polk and Houlihan regarding insurance plans and employee benefits. |
| 08/12/20 | CMH  | 0.30 | Correspond with K&E regarding D&O slates. |
| 08/12/20 | CMH  | 1.10 | Review of updated governance documents from K&E and correspond regarding same. |
| 08/12/20 | CMH  | 0.40 | Correspond with DPW regarding TopCo D&O slates. |
| 08/12/20 | CMH  | 0.30 | Review resolution to determine authorization for pre-emergence signatory authority for ordinary course contracts. |
| 08/12/20 | KOI  | 1.00 | Call with DPW, MEC and advisors to discuss workers' comp and black lung liabilities. |
| 08/13/20 | JTH  | 0.40 | Conference with Ms. Horwitz and Mr. Bayer regarding barge leases. |
| 08/13/20 | JTH  | 0.50 | Conference with Mr. Balcar regarding various closing deliverables. |
| 08/13/20 | JTH  | 0.90 | Review Asset Purchase Agreement. |

September 28, 2020
Invoice # 4564339

Dinsmore & Shohl LLP
Client Number – 123837.4
**Matter: Asset Disposition**

| 08/13/20 | JTH | 0.40 | Correspondence with Davis Polk regarding post-emergence agreements. |
|---|---|---|---|
| 08/13/20 | JTH | 0.10 | Correspondence with Ms. Lewis regarding Asset Purchase Agreement. |
| 08/13/20 | JTH | 0.40 | Review barge leases. |
| 08/13/20 | CMH | 1.00 | Prepare summary for ODNR regarding GLAS's role in case. |
| 08/13/20 | CMH | 0.50 | Correspond regarding ADP LOI. |
| 08/13/20 | JTH | 0.30 | Attention to ADP Letter of Intent. |
| 08/13/20 | BMT | 1.70 | Review and analyze the Bareboat Charter and related agreements. |
| 08/13/20 | KOI | 0.50 | Review APA with respect to Acquired Assets (0.3); correspondence with J. Howard regarding same (0.2). |
| 08/13/20 | KML | 0.20 | Attention to emails with Jerrad Howard regarding APA Amendment. |
| 08/14/20 | BMT | 1.00 | Review and analyze the Bareboat Charter and related agreements. |
| 08/14/20 | JTH | 0.70 | Attention to lease with PNC related to barges. |
| 08/14/20 | JTH | 0.30 | Conference with Mr. Balcar regarding various closing matters. |
| 08/14/20 | KML | 0.20 | Telephone call with Jerrad Howard regarding Barge Sale and Amendment to APA. |
| 08/17/20 | CMH | 0.60 | Correspond with K&E regarding foreign qualifications. |
| 08/17/20 | CMH | 0.30 | Correspond with J. Harrison regarding WV qualifications. |
| 08/17/20 | CMH | 0.30 | Correspond with M. Spievack regarding corporate governance matters. |
| 08/17/20 | CMH | 0.50 | Review and update corporate filings status tracker. |
| 08/17/20 | CMH | 0.40 | Review redlines to checklist from K&E and provided update regarding same. |
| 08/17/20 | KOI | 0.50 | Call with DPW to discuss Broadridge Agreement (0.3); review and update closing checklist (0.2). |
| 08/17/20 | BMT | 0.40 | Review Asset Purchase Agreement by and among AMERICAN CONSOLIDATED NATURAL RESOURCES, INC. (F/K/A MINING PURCHASER, INC.), AS BUYER AND MURRAY ENERGY HOLDINGS CO. AND CERTAIN SUBSIDIARIES OF MURRAY ENERGY HOLDINGS CO., AS THE SELLERS. |
| 08/17/20 | KML | 0.40 | Attention to emails with K&E, Bob Campagna and Jerrad Howard regarding Amended APA related to Black Lung and Workers' Comp issues. |
| 08/17/20 | MS | 0.70 | Review and revise Broadridge transfer agent services agreement. |
| 08/17/20 | MS | 0.30 | Call with DPW team regarding Broadridge transfer agent services agreement. |
| 08/17/20 | MS | 0.30 | Correspondence with DPW team regarding Broadridge transfer agent services agreement. |
| 08/17/20 | MS | 0.80 | Review KY nuclear license transfer application. |
| 08/17/20 | MS | 0.20 | Correspondence with DPW regarding NewCo directors' names and authorization for disclosure. |

9

Dinsmore & Shohl LLP
Client Number – 123837.4
**Matter: Asset Disposition**

| 08/17/20 | PRS | 0.80 | Review all movement on items from prior week and revise redlined closing checklist to reflect same (.7); correspondence to K. Irwin and J. Howard regarding same. |
|---|---|---|---|
| 08/18/20 | CMH | 0.50 | Conference regarding FCC transfers. |
| 08/18/20 | CMH | 0.40 | Correspond with J. Harrison, B. Putsock, and M. Denning regarding WV qualifications. |
| 08/18/20 | CMH | 0.30 | Correspond with K&E regarding WV qualifications. |
| 08/18/20 | CMH | 1.40 | Review WV records for original registrations for entities in WV. |
| 08/18/20 | CMH | 2.40 | Research WV qualification requirements for OH entity with WV resident employees who commute across state lines for work. |
| 08/18/20 | CMH | 4.30 | Review of ACNR Amended and Restated Certificate of Incorporation, Shareholders Agreement, Certificate of Designations, and Amended and Restated Bylaws. |
| 08/18/20 | KOI | 1.80 | Checklist call with K&E and DPW (0.8); status call with K&E (0.3); call with J. Howard to discuss deal status (0.4); correspondence with P. Piccolini and K&E regarding INIC LC (0.2); call with A. Horwitz regarding Thoroughbred settlement (0.1). |
| 08/18/20 | KML | 0.80 | MEC Closing call with DPW, K&E and Dinsmore. |
| 08/18/20 | KML | 0.50 | Three telephone calls with Jerrad Howard regarding APA Amendment. |
| 08/18/20 | KML | 0.60 | Attention to emails regarding black lung, workers' comp and employee benefits issues. |
| 08/18/20 | KML | 0.30 | K&E and Dinsmore call regarding APA issues. |
| 08/18/20 | KML | 0.20 | Telephone call with Jerrad Howard regarding questions about Amended APA. |
| 08/18/20 | KML | 0.60 | Telephone call with Andrew Balcar regarding Consol retained liabilities (.2); review 2019 agreements regarding same (.4). |
| 08/18/20 | MS | 0.50 | Call regarding FCC license transfers. |
| 08/18/20 | MS | 0.80 | Closing checklist call with K&E and DPW teams. |
| 08/18/20 | MS | 0.30 | Call with K&E M&A team. |
| 08/18/20 | MS | 0.80 | Review APA amendment. |
| 08/18/20 | MS | 2.60 | Prepare side letter agreement regarding [redacted]. |
| 08/18/20 | MS | 2.30 | Commence review of preferred shareholder agreement. |
| 08/18/20 | AMG | 3.20 | Review intercreditor agreement. |
| 08/18/20 | JTH | 0.50 | Conference with Murray's FCC counsel regarding licenses. |
| 08/18/20 | JTH | 0.80 | Conference with K&E and DPW attorneys regarding closing matters. |
| 08/18/20 | JTH | 0.30 | Conference with K&E attorneys regarding closing matters. |
| 08/18/20 | PRS | 0.30 | Review and revise WIP checklist. |
| 08/18/20 | PRS | 0.90 | Review ancillaries and revisions required by updates to deal structure and facts. |

10

September 28, 2020
Dinsmore & Shohl LLP                                                                    Invoice # 4564339
Client Number – 123837.4
**Matter: Asset Disposition**

| 08/18/20 | PRS | 0.80 | Attend Dinsmore, K&E, and DPW checklist call. |
|---|---|---|---|
| 08/18/20 | PRS | 0.30 | Attend weekly Dinsmore and K&E transition call. |
| 08/19/20 | FTR | 0.90 | Read email from Kim Lewis and attention to purchase agreement related concepts about liability allocation, including telephone call with Kerry Irwin (.7); respond to Kim Lewis with some proposed draft language (.2). |
| 08/19/20 | CMH | 5.40 | Review of ACNR Amended and Restated Certificate of Incorporation, Shareholders Agreement, Certificate of Designations, and Amended and Restated Bylaws. |
| 08/19/20 | CMH | 0.40 | Correspond with Wilmer regarding expediting IL qualifications. |
| 08/19/20 | CMH | 0.30 | Correspond with K. Betcher regarding expediting IL qualifications. |
| 08/19/20 | JTH | 0.20 | Conference with Ms. Lewis regarding Asset Purchase Agreement. |
| 08/19/20 | JTH | 1.10 | Revisions to Wind Down Trust Agreement. |
| 08/19/20 | KOI | 1.80 | Permit transfer call with K&E, DPW and MEC (0.8); correspondence regarding INIC LC (0.2); calls with J. Howard to discuss transaction documents (0.5); call with T. Rubenstein regarding assumption of liabilities (0.3). |
| 08/19/20 | KML | 0.90 | Numerous emails with Dinsmore and DPW regarding APA issues. |
| 08/19/20 | KML | 0.60 | Telephone calls and emails with Jerrad Howard regarding APA Amendment. |
| 08/19/20 | MS | 0.40 | Correspondence with K. Lewis, J. Harrison regarding Huntington bank accounts. |
| 08/19/20 | MS | 1.00 | Review ACNR Holdings Bylaws. |
| 08/20/20 | PDC | 2.20 | Revision and re-submission of Illinois foreign qualifications in preparation of asset disposition. |
| 08/20/20 | FTR | 0.40 | Attenton to question from Jerrad Howard about [redacted] and follow-up to on-going asset purchase agreement [redacted]. |
| 08/20/20 | CMH | 0.40 | Correspond with K. Betcher regarding IL qualifications. |
| 08/20/20 | CMH | 0.70 | Correspond with Wilmer and CT regarding IL qualifications. |
| 08/20/20 | CMH | 0.20 | Correspond with M. Spievack regarding corporate governance items. |
| 08/20/20 | CMH | 3.30 | Review of ACNR Amended and Restated Certificate of Incorporation, Shareholders Agreement, Certificate of Designations, and Amended and Restated Bylaws. |
| 08/20/20 | KOI | 1.40 | Call with DPW and Company to discuss assumption of employee benefit plans (0.8); calls with J. Howard regarding assumption of employee benefit plans (0.6). |
| 08/20/20 | KML | 1.80 | Numerous emails with Dinsmore team, K&E and Company regarding APA amendment. |
| 08/20/20 | KML | 0.90 | Call with DPW, HL, and A&M regarding black lung and workers' comp claims. |
| 08/20/20 | KML | 0.30 | Emails with Company regarding IBNR liability. |

11

September 28, 2020
Dinsmore & Shohl LLP                                                                                     Invoice # 4564339
Client Number – 123837.4
**Matter: Asset Disposition**

| 08/20/20 | MS | 0.50 | Call with A. Balcar regarding revisions to Hatfield Met LLCA and MSA. |
| 08/20/20 | MS | 0.30 | Conference with J. Howard regarding MSA. |
| 08/20/20 | JTH | 0.70 | Conferences with Ms. Irwin regarding closing deliverables. |
| 08/20/20 | JTH | 0.40 | Conference with Mr. Balcar regarding closing deliverables. |
| 08/20/20 | JTH | 0.80 | Conference with DPW and Houlihan regarding employee benefit matters. |
| 08/20/20 | JTH | 0.40 | Conference with Mr. Balcar regarding corporate structure. |
| 08/20/20 | JTH | 0.30 | Conference with Mr. Balcar regarding River Operations. |
| 08/20/20 | JTH | 1.00 | Conference with Mr. Piccolini regarding employee benefit policies. |
| 08/20/20 | JTH | 0.50 | Correspondence with A&M regarding black lung and workers compensation insurance policies. |
| 08/20/20 | JTH | 0.80 | Review information related to Murray's employee benefit plans. |
| 08/21/20 | CMH | 0.80 | Correspond with D. Cortez, D. White, and IL SOS regarding IL qualifications. |
| 08/21/20 | CMH | 0.40 | Correspond with Wilmer and DPW regarding ADP LOI. |
| 08/21/20 | CMH | 3.10 | Review and revise ACNR Amended and Restated Certificate of Incorporation, Shareholders Agreement, Certificate of Designations, and Amended and Restated Bylaws. |
| 08/21/20 | JTH | 1.10 | Correspondence with DPW and WilmerHale regarding ADP Agreement. |
| 08/21/20 | JTH | 0.30 | Conference with Mr. Balcar regarding ADP Agreement. |
| 08/21/20 | JTH | 1.30 | Revisions to Schedule 5.13 Employee Benefits to Asset Purchase Agreement. |
| 08/21/20 | JTH | 1.10 | Preparation of Schedule 2.1(ff) Assumed Benefit Plans for Asset Purchase Agreement. |
| 08/21/20 | JTH | 0.40 | Conference with Ms. Lewis regarding status of amendment to Asset Purchase Agreement. |
| 08/21/20 | PDC | 2.40 | Illinois entity formation and diligence for Illinois qualifications regarding Murray Newco entities. |
| 08/21/20 | KOI | 1.70 | Revise Employee Benefit Plans Schedule (1.5); correspondence with J. Howard regarding same (0.2). |
| 08/21/20 | PRS | 0.60 | Review closing ancillaries. |
| 08/22/20 | MS | 0.20 | Correspondence with DPW team regarding authorization for disclosure of post-closing directors' names/biographical information. |
| 08/23/20 | JTH | 0.40 | Correspondence with K&E regarding Employee Benefits schedules. |
| 08/24/20 | CMH | 2.80 | Review and confirm FCC permit transfers. |
| 08/24/20 | CMH | 0.50 | Correspond with M. Spievak regarding preferred equity documents. |
| 08/24/20 | JTH | 1.50 | Conference with K&E attorneys, R. Moore, and A. Balcar regarding revisions to Purchase Agreement and Disclosure Schedules. |
| 08/24/20 | JTH | 0.50 | Revisions to Disclosure Schedules. |

12

Dinsmore & Shohl LLP
Client Number – 123837.4
**Matter: Asset Disposition**

September 28, 2020
Invoice # 4564339

| 08/24/20 | JTH | 0.20 | Conference with Ms. Lewis regarding Disclosure Schedules. |
|---|---|---|---|
| 08/24/20 | CMH | 0.40 | Review of K&E checklist. |
| 08/24/20 | KOI | 0.40 | Review and provide comments to MEC checklist (0.3); correspondence regarding same (0.1). |
| 08/24/20 | KML | 0.30 | Emails regarding status of Amendment to APA. |
| 08/24/20 | CMH | 2.70 | Analysis of Newco organizational documents and governing law for organizational document amendments. |
| 08/24/20 | MS | 0.70 | Conference with C. Hammond regarding NewCo governance documentation. |
| 08/24/20 | MS | 0.20 | Correspondence with DPW team regarding NewCo director authorization for disclosure of information. |
| 08/24/20 | MS | 1.40 | Review Huntington letter agreement regarding termination of banking relationship and revise same (1.2); correspondence with K. Lewis (.2). |
| 08/25/20 | AJC | 0.70 | Teleconference with M. Spievak in respect of Newco entities (.2); attention to org chart (.5). |
| 08/25/20 | PDC | 0.20 | Attention to Murray Newco - Illinois foreign qualification and registration. |
| 08/25/20 | CMH | 1.40 | Correspond with K&E and K. Betcher regarding permit transfers. |
| 08/25/20 | CMH | 0.30 | Correspond with D. Cortez regarding IL qualifications. |
| 08/25/20 | CMH | 0.20 | Correspond with FCC license counsel. |
| 08/25/20 | CMH | 0.40 | Correspond regarding Newco directors. |
| 08/25/20 | CMH | 0.70 | Correspond with K&E regarding governance matters. |
| 08/25/20 | CMH | 4.40 | Analysis of Newco organizational documents and governing law for organizational document amendments. |
| 08/25/20 | KOI | 4.20 | Checklist call with K&E and DPW (0.7); status call with K&E (0.5); review Seafarers CBA (0.3); correspondence regarding Seafarers CBA (0.2); call with J. Howard regarding action items (0.4); internal call regarding property involved in barge sales (0.5); review Thoroughbred term sheet (0.4); review INIC draft Surety Bond Agreement (0.9); review reaffirmation of share pledge agreement (0.2); correspondence regarding share pledge agreement (0.1). |
| 08/25/20 | KML | 0.20 | Telephone call with Joe Graham regarding APA filing. |
| 08/25/20 | KML | 0.30 | Telephone calls with Jerrad Howard and Kerry Irwin regarding sale of barges. |
| 08/25/20 | KML | 0.40 | Telephone call with Jerrad Howard regarding APA amendment and other documents. |
| 08/25/20 | MS | 0.40 | Call with A. Chamberlain regarding shareholders agreement, preferred equity, and ancillary documentation. |
| 08/25/20 | MS | 0.70 | Closing checklist call with K&E and DPW teams |
| 08/25/20 | MS | 0.30 | Call with K&E team regarding River Operations. |
| 08/25/20 | MS | 0.30 | Correspondence with DPW team regarding NewCo directors' authorization to disclose personal information. |

13

September 28, 2020
Dinsmore & Shohl LLP                                                              Invoice # 4564339
Client Number – 123837.4
**Matter: Asset Disposition**

| 08/25/20 | MS | 1.40 | Prepare Newco director authorization to provide personal information (1.2); correspondence with A. Balcar regarding same (.2). |
|---|---|---|---|
| 08/25/20 | GRA | 0.30 | Conference with J. Thweatt regarding purchase of assets from bankruptcy and related labor law issues. |
| 08/25/20 | JTH | 0.20 | Correspondence with Mr. Piccolini regarding employment matters. |
| 08/25/20 | JTH | 0.50 | Attention to post-closing employment matters. |
| 08/25/20 | JTH | 0.80 | Preparation of summary of revisions to Asset Purchase Agreement. |
| 08/25/20 | JTH | 0.50 | Conference with Kirkland regarding emergence status and closing deliverables. |
| 08/25/20 | JTH | 0.30 | Attention to finalizing Transition Services Agreement. |
| 08/25/20 | JTH | 0.40 | Conference with K. Irwin regarding action items. |
| 08/25/20 | JTH | 0.50 | Conference with Ms. Irwin, Ms. Lewis, and Mr. Coneby regarding property sales. |
| 08/25/20 | BDC | 0.50 | Telephone conference with K. Martin Lewis, J. Howard and K. Irwin regarding issues associated with transfer of properties in Allegheny County, Pennsylvania. |
| 08/25/20 | CMJ | 0.60 | Preparing to work on research regarding employee benefit issues. |
| 08/26/20 | PDC | 0.20 | Illinois entity update and registration number revisions for Murray NewCo chart. |
| 08/26/20 | CMH | 0.60 | Correspond with K&E regarding entity mapping for Murray Family Farm. |
| 08/26/20 | CMH | 0.20 | Correspond with K. Betcher regarding entity mappying for Murray Family Farm. |
| 08/26/20 | CMH | 0.40 | Correspond with Murray regarding additional Newco formations. |
| 08/26/20 | CMH | 0.40 | Correspond with DPW regarding additional Newco formations. |
| 08/26/20 | CMH | 0.20 | Correspond with Wilmer regarding additional Newco formations. |
| 08/26/20 | CMH | 0.70 | Correspond with K&E regarding additional Newco formations. |
| 08/26/20 | KOI | 0.70 | Review Seafarers CBA (0.3); correspondence with A. Daily and K&E regarding CBA (0.2); review revisions to CBA Assignment (0.2). |
| 08/27/20 | PDC | 0.20 | Attention to Murray NewCo - Illinois entities certificate of good standing retrieval. |
| 08/27/20 | CMH | 1.30 | Correspond with M. Spievack regarding corporate governance issues. |
| 08/27/20 | CMH | 0.40 | Correspond with J. Howard regarding corporate governance issues. |
| 08/27/20 | CMH | 0.30 | Correspond with Wilmer regarding IL qualifications. |
| 08/27/20 | CMH | 0.30 | Correspond with K. Betcher regarding IL qualifications. |
| 08/27/20 | CMH | 0.30 | Correspond with K&E regarding purpose for additional Newcos. |
| 08/27/20 | JTH | 0.90 | Conference with Mr. Balcar, Ms. Lewis, and Mr. Bayer regarding River Operations. |
| 08/27/20 | JTH | 0.20 | Conference with Mr. Balcar regarding River Operations. |
| 08/27/20 | JTH | 0.50 | Conference with Ms. Irwin and Ms. Dailey regarding collective |

14

September 28, 2020
Invoice # 4564339

Dinsmore & Shohl LLP
Client Number – 123837.4
**Matter: Asset Disposition**

bargaining agreement.

| 08/27/20 | CMH | 1.10 | Analysis of Newco organizational documents and governing law for organizational document amendments. |
| 08/27/20 | MS | 0.20 | Call with A. Balcar regarding Key Bank credit card. |
| 08/27/20 | MS | 0.20 | Call with A. Balcar regarding director disclosure of personal information. |
| 08/27/20 | MS | 0.40 | Review and revise authorization for director disclosure of personal information. |
| 08/27/20 | LH | 1.40 | Attention to Corporate Governance Matters. |
| 08/27/20 | KOI | 0.90 | Call with A. Dailey and J. Howard to discuss Seafarers CBA (0.5); call with J. Howard to discuss MSA (0.4). |
| 08/27/20 | WER | 0.20 | Consultation with Jerrad Howard and others regarding Federal Black Lung insurance premium issues. |
| 08/27/20 | AMD | 1.40 | Reviewing collective bargaining agreement and other relevant materials prior to participating in conference call regarding the obligations, if any, of the Seller and any prospective Purchaser, arising from a sale of assets where the collective bargaining agreement has not been rejected as part of the bankruptcy (1.0); discussion with business and bankruptcy attorneys regarding my advice on what is and is not required in the collective bargaining agreement and ideas for approaching the union (.4). |
| 08/28/20 | CMH | 0.30 | Provide governance update to K&E for checklist. |
| 08/28/20 | CMH | 0.20 | Correspond with Wilmer regarding additional Newcos. |
| 08/28/20 | MS | 0.60 | Conference with DPW and Broadridge regarding onboarding spreadsheet. |
| 08/28/20 | MS | 0.60 | Conference with J. Harrison regarding Huntington banking termination. |
| 08/28/20 | MS | 0.40 | Conference with J. Harrison regarding NewCo directors and shareholders agreement. |
| 08/28/20 | MS | 0.20 | Call with P. Piccolini regarding NewCo director information. |
| 08/28/20 | MS | 0.10 | Call with Z. Chen of DPW regarding Newco director information. |
| 08/28/20 | MS | 0.40 | Review and revise NewCo director authorization for disclosure of personal information. |
| 08/28/20 | MS | 0.20 | Correspondence with J. Howard, K. Irwin, and C. Hammond regarding status of closing items. |
| 08/28/20 | MS | 0.20 | Review Broadridge edits to services agreement. |
| 08/28/20 | JTH | 0.80 | Attention to closing checklist updates. |
| 08/28/20 | KOI | 0.40 | Correspondence with J. Howard, C. Hammond and M. Spievack regarding outstanding items and updates (0.3); correspondence with C. Hammond regarding asset designees (0.1). |
| 08/28/20 | KML | 0.50 | Emails with R. Campagna and J. Howard regarding Amended APA. |
| 08/28/20 | KML | 0.30 | Telephone call with Andrew Balcar regarding new IWC for Newco. |
| 08/29/20 | JTH | 0.80 | Review revisions to Asset Purchase Agreement. |

15

September 28, 2020
Dinsmore & Shohl LLP                                                     Invoice # 4564339
Client Number – 123837.4
**Matter: Asset Disposition**

| 08/29/20 | MS | 0.90 | Review revised Broadridge transfer services agreement. |
|---|---|---|---|
| 08/29/20 | MS | 0.20 | Correspondence with A. Balcar regarding revised Broadridge transfer agent services agreement. |
| 08/29/20 | MS | 0.40 | Review and revise HNB letter agreement regarding termination of banking relationship. |
| 08/29/20 | MS | 0.20 | Correspondence with J. Harrison regarding HNB letter agreement re termination of banking relationship. |
| 08/31/20 | CMH | 0.10 | Correspond with K. Lewis regarding corporate structure of Newcos. |
| 08/31/20 | CMH | 0.20 | Correspond with DPW regarding Shareholders Agreement. |
| 08/31/20 | CMH | 0.20 | Correspond with DPW regarding status of additional Newcos. |
| 08/31/20 | CMH | 0.20 | Correspond with K&E regarding OH qualifications. |
| 08/31/20 | CMH | 0.40 | Review of confirmation requests. |
| 08/31/20 | MS | 0.80 | Review UEI nuclear license transfer application. |
| 08/31/20 | MS | 0.20 | Correspondence with D. Stuybenberg regarding UEI nuclear license transfer application. |
| 08/31/20 | MS | 0.30 | Review APA closing checklist. |
| 08/31/20 | JTH | 0.30 | Conference with Ms. Lewis regarding confirmation and closing matters. |
| 08/31/20 | JTH | 0.60 | Correspondence with A&M and Kirkland regarding revisions to Asset Purchase Agreement. |
| 08/31/20 | KOI | 1.10 | Correspondence with A. Balcar and P. Piccolini regarding INIC agreements (0.2); correspondence with A. Balcar regarding buyer designees (0.1); revise assignment of Seafarer's CBA (0.2); correspondence with DPW regarding Seafarer's CBA (0.1); correspondence with A. Balcar and P. Piccolini regarding Seafarer's CBA (0.1); review closing checklist and provide comments to same (0.4). |

Total Hours    233.20



CALIFORNIA • COLORADO • CONNECTICUT
FLORIDA • GEORGIA • ILLINOIS • KENTUCKY
MASSACHUSETTS • MICHIGAN • OHIO
PENNSYLVANIA • WASHINGTON, D.C. • WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

September 28, 2020
Invoice # 4564340

Billing Attorney - William E Robinson

Client Number - 123837.5
Matter: Assumption and Rejection of Lease and Contracts

## Remittance Advice

For Professional Services Rendered Through August 31, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 19,553.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 19,553.00 |
| **Total Due for Current Professional Services** | **$ 19,553.00** |

Previous Balance Owed
(see outstanding invoice listing attached)

$ 712.59

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

| By Check: | Dinsmore and Shohl LLP<br>PO Box 639038<br>Cincinnati, Ohio 45263-9038 |
|---|---|
| By Wire/ACH: | Bank: Fifth Third Bank<br>Account Name: Dinsmore and Shohl LLP<br>ABA Number: 042000314          Swift Code: FTBCUS3C<br>Account Number: 7027505945 |

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

September 28, 2020
Invoice # 4564340

Dinsmore & Shohl LLP
Client Number – 123837.5
**Matter: Assumption and Rejection of Lease and Contracts**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4520227 | 07/29/20 | $ 6,686.00 | $ 6,017.40 | $ 668.60 |
| 4541977 | 08/25/20 | $ 439.90 | $ 395.91 | $ 43.99 |
| | | | Total Previous Outstanding Balance | $ 712.59 |

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

September 28, 2020
Invoice # 4564340

Dinsmore & Shohl LLP
Client Number – 123837.5
**Matter: Assumption and Rejection of Lease and Contracts**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Douglas J. Feichtner | Partner | 1.10 | |
| Kim Martin Lewis | Partner | 8.20 | |
| Travis Bayer | Partner | 8.90 | |
| Alex M. Greenberg | Associate | 16.50 | |
| Alexandra S. Horwitz | Associate | 1.80 | |
| Sara A Johnston | Associate | 6.00 | |
| | Total Hours / Fees | 42.50 | $ 19,553.00 |

Current Amount Due This Invoice    $19,553.00

September 28, 2020
Invoice # 4564340

Dinsmore & Shohl LLP
Client Number – 123837.5
**Matter: Assumption and Rejection of Lease and Contracts**

### Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 08/07/20 | ASH | 0.30 | Review Enviroserve amended and supplemental objection to Debtor's motion to assume and assign leases and executory contracts. |
| 08/07/20 | ASH | 0.20 | Review Savage amended and supplemental objection to Debtor's motion to assume and assign leases and executory contracts. |
| 08/13/20 | ASH | 0.40 | Conference call with J. Howard and T. Bayer regarding PNCEF Bareboat charter leases and rejection options. |
| 08/13/20 | TB | 0.40 | Conference with D&S team regarding contract assumption issues (.2); analyze same (.1); research regarding same (.1). |
| 08/17/20 | TB | 0.40 | Review and revise contract counterparty settlements, amendments (.3); correspond with D&S team regarding same (.1). |
| 08/18/20 | SAJ | 0.20 | Brief attention to lease rejection inquiry for rail leases |
| 08/18/20 | ASH | 0.50 | Conference call with D. Lewandowski, A. Balcar, J. Witt, K. Lewis, D. Feichtner, and M. Smith regarding Dominion Contract Assumption dispute. |
| 08/18/20 | TB | 1.10 | Conference and correspond with Company and D&S team regarding contract, lease issues (.4); analyze same (.2); conference with K. Lewis regarding same (.1); correspond with S. Johnston regarding same (.1); review and analyze precedent regarding same (.3). |
| 08/18/20 | DJF | 0.40 | Participate in conference call with MEC and A&M regarding Dominion contract and assumption/rejection of same. |
| 08/18/20 | KML | 0.70 | Telephone call with Andrew Balcar regarding potential rejections, River Operations, barges, Jones Act issues, and Consol termsheet. |
| 08/18/20 | KML | 0.30 | Review SPA provisions. |
| 08/18/20 | KML | 0.40 | Review emails regarding rejection of rail cars, and barge tow boats (.2); conference with Travis Bayer regarding same (.2). |
| 08/18/20 | KML | 0.40 | Conference call with Andrew Balcar and Travis Bayer regarding First Energy and River Operations. |
| 08/19/20 | SAJ | 0.50 | Discuss rail car lease rejection and pick up issues with T. Bayer. |
| 08/19/20 | DJF | 0.10 | Communications with Dominion regarding outstanding cure amount and matters related thereto. |
| 08/19/20 | DJF | 0.30 | Consider and strategize response to Dominion cure demand and matters related thereto in preparation for call with Dominion counsel. |
| 08/19/20 | TB | 0.70 | Review and analyze contract, lease rejection issues, diligence (.4); analyze sale terms regarding same (.2); correspond with K. Lewis regarding same (.1). |
| 08/19/20 | DJF | 0.30 | Telephone call with Dominion counsel regarding cure demand, rejection of agreement and matters related to anticipated settlement. |
| 08/19/20 | KML | 0.70 | Emails with Company and A&M regarding River Operations and contracts related to same. |
| 08/19/20 | KML | 0.10 | Conference with Travis Bayer regarding contracts related to River Operations. |
| 08/20/20 | SAJ | 1.20 | Research transport and return expense burden post-contract rejection. |
| 08/20/20 | AMG | 2.80 | Begin analyzing relevant contracts to determine potential damages |

2

September 28, 2020
Invoice # 4564340

Dinsmore & Shohl LLP
Client Number – 123837.5
**Matter: Assumption and Rejection of Lease and Contracts**

| | | | |
|---|---|---|---|
| | | | resulting from a possible breach of the post-petition barge leases and draft legal memorandum relating to same. |
| 08/20/20 | TB | 0.60 | Correspond and conference with A. Greenberg regarding contract issues (.3); review and analyze same, diligence related to same (.3). |
| 08/21/20 | AMG | 6.30 | Continue analyzing relevant contracts to determine potential damages resulting from a possible breach of the post-petition barge leases and draft legal memorandum relating to same. |
| 08/21/20 | SAJ | 3.20 | Finalize research on rejection of equipment lease and transportation damages related to same. |
| 08/21/20 | TB | 1.40 | Conferences and correspond with Company, D&S, and A&M regarding contract issues (.5); conferences and correspond with D&S team regarding same (.5); review and analyze same, diligence related to same (.4). |
| 08/21/20 | KML | 0.40 | Emails with Company, A&M and Dinsmore regarding contracts related to revised assume/reject list. |
| 08/21/20 | KML | 0.70 | Emails regarding river operations regarding contracts related thereto. |
| 08/21/20 | KML | 0.20 | Conference with Travis Bayer regarding post-petition River Operations contract. |
| 08/21/20 | KML | 0.80 | Conference call with Company and A&M regarding River Operations and contracts related thereto. |
| 08/24/20 | SAJ | 0.50 | Review case law for determination of administrative expenses order regarding hauling post rejection. |
| 08/24/20 | KML | 0.60 | Conference call with Andrew Balcar and A&M regarding River Operations contracts. |
| 08/24/20 | KML | 0.30 | Review Company comments on contracts related to River Operations. |
| 08/24/20 | TB | 1.50 | Conferences and correspond with client, A&M, D&S regarding contract damages, rejection issues (.6); review and analyze same (.4); review and analyze contracts (.3); correspond with A. Greenberg regarding same (.2). |
| 08/25/20 | AMG | 3.70 | Continue analyzing relevant contracts to determine potential damages resulting from a possible breach of the post-petition barge leases and draft legal memorandum relating to same. |
| 08/25/20 | TB | 0.30 | Correspond with D&S team regarding contract issues (.2); analyze same (.1). |
| 08/26/20 | AMG | 3.70 | Draft termination notices for certain post-petition barge leases. |
| 08/26/20 | TB | 0.40 | Review and revise contract termination notice (.1); correspond with A. Greenberg regarding same (.1); review and analyze contracts regarding same (.2). |
| 08/26/20 | KML | 0.20 | Telephone call with Andrew Balcar regarding River Operations lease rejections process. |
| 08/26/20 | KML | 0.20 | Telephone call with Andrew Balcar regarding PNC communication and other River Operations rejection contracts. |
| 08/27/20 | SAJ | 0.10 | Attention to rail lease rejection follow-up. |
| 08/27/20 | ASH | 0.40 | Review PNC Bareboat charter leases regarding integration of contract for assumption/assignment. |
| 08/27/20 | TB | 1.30 | Conference with Company, D&S team regarding contract issues (.9); correspond with A&M regarding same (.2); review and analyze same |

3

September 28, 2020
Dinsmore & Shohl LLP                                                                              Invoice # 4564340
Client Number – 123837.5
**Matter: Assumption and Rejection of Lease and Contracts**

(.2).

| 08/27/20 | KML | 0.60 | Telephone call with PNC Leasing attorney regarding MON River lease rejection (.4); telephone call with Andrew Balcar regarding same (.2). |
| 08/27/20 | KML | 0.90 | Conference call with Company and Dinsmore regarding River Operations contracts/leases. |
| 08/28/20 | SAJ | 0.30 | Continue work on lease rejection issues for railcar leases. |
| 08/28/20 | TB | 0.80 | Review and analyze contracts (.3); conference with A. Horwitz regarding same (.1); conference with S. Johnston regarding contract issues (.2); review and analyze same (.2). |
| 08/28/20 | KML | 0.50 | Telephone call with Andrew Balcar regarding Monongahela River contracts. |
| 08/28/20 | KML | 0.20 | Telephone call with Jones Day regarding Monongohela River contract. |

Total Hours     42.50



CALIFORNIA • COLORADO • CONNECTICUT
FLORIDA • GEORGIA • ILLINOIS • KENTUCKY
MASSACHUSETTS • MICHIGAN • OHIO
PENNSYLVANIA • WASHINGTON, D.C. • WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

September 28, 2020
Invoice # 4564343

Billing Attorney - William E Robinson

Client Number - 123837.7
Matter: Budgeting (Case)

## Remittance Advice

For Professional Services Rendered Through August 31, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 319.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 319.00 |
| **Total Due for Current Professional Services** | **$ 319.00** |

Previous Balance Owed
(see outstanding invoice listing attached)

$ 344.80

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:  Dinsmore and Shohl LLP
PO Box 639038
Cincinnati, Ohio 45263-9038

By Wire/ACH:  Bank: Fifth Third Bank
Account Name: Dinsmore and Shohl LLP
ABA Number: 042000314        Swift Code: FTBCUS3C
Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

September 28, 2020
Invoice # 4564343

Dinsmore & Shohl LLP
Client Number – 123837.7
**Matter: Budgeting (Case)**

## Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4481097 | 05/26/20 | $1,624.00 | $1,461.60 | $162.40 |
| 4520228 | 07/29/20 | $1,679.00 | $1,511.10 | $167.90 |
| 4541976 | 08/25/20 | $145.00 | $130.50 | $14.50 |
| | | | Total Previous Outstanding Balance | $344.80 |

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

September 28, 2020
Invoice # 4564343

Dinsmore & Shohl LLP
Client Number – 123837.7
**Matter: Budgeting (Case)**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Alexandra S. Horwitz | Associate | 1.10 | |
| | Total Hours / Fees | 1.10 | $ 319.00 |

Current Amount Due This Invoice        $319.00

1

September 28, 2020
Invoice # 4564343

Dinsmore & Shohl LLP
Client Number – 123837.7
**Matter: Budgeting (Case)**

**Detail of Current Hours Worked**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 08/04/20 | ASH | 0.80 | Draft and revise August Budget. |
| 08/10/20 | ASH | 0.30 | Finalize Third (August) Budget. |

Total Hours   1.10

2



CALIFORNIA • COLORADO • CONNECTICUT
FLORIDA • GEORGIA • ILLINOIS • KENTUCKY
MASSACHUSETTS • MICHIGAN • OHIO
PENNSYLVANIA • WASHINGTON, D.C. • WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

September 28, 2020
Invoice # 4564345

Billing Attorney - William E Robinson

Client Number - 123837.9
Matter: Case Administration

## Remittance Advice

For Professional Services Rendered Through August 31, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $40,106.00 |
| Attorney Costs | $2,057.50 |
| Current Total Due for Professional Services | $42,163.50 |
| **Total Due for Current Professional Services** | **$42,163.50** |

Previous Balance Owed
(see outstanding invoice listing attached)

$19,380.36

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:  Dinsmore and Shohl LLP
           PO Box 639038
           Cincinnati, Ohio 45263-9038

By Wire/ACH:  Bank: Fifth Third Bank
              Account Name: Dinsmore and Shohl LLP
              ABA Number: 042000314        Swift Code: FTBCUS3C
              Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

September 28, 2020
Invoice # 4564345

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4459184 | 04/17/20 | $ 26,123.00 | $ 23,510.70 | $ 2,612.30 |
| 4481094 | 05/26/20 | $ 51,216.92 | $ 46,095.22 | $ 5,121.70 |
| 4498628 | 06/19/20 | $ 24,497.34 | $ 22,047.61 | $ 2,449.73 |
| 4520230 | 07/29/20 | $ 54,582.69 | $ 49,124.07 | $ 5,458.62 |
| 4560436 | 08/25/20 | $ 37,377.81 | $ 33,639.80 | $ 3,738.01 |

Total Previous Outstanding Balance   $ 19,380.36

If payment has already been sent, please disregard this notice.  If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

September 28, 2020
Invoice # 4564345

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

**Summary of Current Hours Worked**

| Timekeeper | Staff Level | Hours |
|---|---|---|
| Brandon D Coneby | Partner | 1.80 |
| Christopher J. Plybon | Partner | 2.60 |
| Christopher M Hammond | Partner | 0.40 |
| Douglas J. Feichtner | Partner | 1.50 |
| Gregory A. Harrison | Partner | 2.50 |
| Jerrad T. Howard | Partner | 1.90 |
| Kerry O. Irwin | Partner | 2.80 |
| Kim Martin Lewis | Partner | 9.80 |
| Thomas M Connor | Partner | 1.80 |
| Travis Bayer | Partner | 4.90 |
| William E Robinson | Partner | 15.60 |
| Alexandra S. Horwitz | Associate | 17.50 |
| Bradley M. Thompson | Associate | 2.80 |
| Christopher M. Jones | Associate | 10.30 |
| David A. Zulandt | | 2.80 |

1

September 28, 2020
Invoice # 4564345

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

|  | Associate |  |  |
|---|---|---|---|
| Leon A. Hampton | Associate | 2.80 |  |
| Matthew Ingram | Associate | 2.70 |  |
| Melissa Spievack | Associate | 1.90 |  |
| Michael A. Xavier | Associate | 2.80 |  |
| P. Danielle Cortez | Associate | 2.80 |  |
| Patrick Schlembach | Associate | 1.60 |  |
| Sara A Johnston | Associate | 2.20 |  |
|  | Total Hours / Fees | 95.80 | $ 40,106.00 |

### Summary of Current Attorney Costs Incurred

| Audio Conference | $ 401.80 |
|---|---|
| Color Copies | $ 33.75 |
| Photocopies | $ 87.75 |
| Court Costs | $ 280.00 |
| Court Reporter | $ 834.20 |
| Filing and Recording Fees | $ 420.00 |

2

September 28, 2020
Invoice # 4564345

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

Total Attorney Costs          $2,057.50

Current Amount Due This Invoice          $42,163.50

3

September 28, 2020
Invoice # 4564345

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

**Detail of Current Hours Worked**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 08/03/20 | ASH | 0.20 | Conference call with B.Gifford regarding evidentiary hearing procedures for August 6 hearing. |
| 08/03/20 | KML | 0.50 | Two telephone calls with Allie Horwitz regarding claims objections, barge motion and workers' comp issues. |
| 08/04/20 | ASH | 0.50 | Attend (telephonically) bi-weekly advisor conference call regarding case status update. |
| 08/04/20 | ASH | 0.50 | Attend (telephonically) weekly Dinsmore MEC Team Meeting conference call regarding case status update. |
| 08/04/20 | PDC | 0.50 | MEC transition phone call - case administration phone call. |
| 08/04/20 | ASH | 0.80 | Draft and revise hearing agenda for 8/6/2020 Omnibus Hearing. |
| 08/04/20 | BMT | 0.50 | MEC Transition Weekly Update Meeting. |
| 08/04/20 | SAJ | 0.50 | Attention work in progress team update conference call. |
| 08/04/20 | JTH | 0.50 | Conference with Dinsmore attorneys regarding status update. |
| 08/04/20 | CMH | 0.40 | Internal Dinsmore status call. |
| 08/04/20 | KOI | 0.50 | MEC internal status call. |
| 08/04/20 | CJP | 0.50 | Dinsmore team conference call concerning status of open matters. |
| 08/04/20 | LH | 0.50 | Participate on conference call regarding status updates. |
| 08/04/20 | KML | 0.50 | Attend MEC Advisor call. |
| 08/04/20 | KML | 0.50 | Attend Dinsmore team meeting/call. |
| 08/04/20 | ASH | 1.10 | Draft, revise and finalize Agreed Order and Notice regarding virtual hearing procedures for evidentiary hearing. |
| 08/04/20 | GAH | 0.50 | Attend team meeting with Ms. Horwitz and Ms. Lewis to discuss progress on disclosure statement, plan confirmation and omnibus objections. |
| 08/04/20 | MS | 0.40 | Dinsmore status call regarding bankruptcy/sale proceedings. |
| 08/04/20 | BDC | 0.50 | Prepare for and participate in Internal Dinsmore conference call regarding status and strategy. |
| 08/04/20 | WER | 0.20 | Review and analyze WIP report in preparation for Transition Team meeting. |
| 08/04/20 | WER | 0.50 | Attend Transition Team meeting. |
| 08/04/20 | MCI | 0.40 | Weekly case status update deal call. |
| 08/04/20 | DAZ | 0.50 | MEC telephone conference to discuss and review work in process items and near term deadlines. |
| 08/04/20 | TB | 1.20 | Conference with working group regarding case status, open workstreams (.5); conference with D&S team regarding works in process (.7). |
| 08/04/20 | MAX | 0.50 | Meet with entire Dinsmore team to discuss broad strategy and |

4

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

September 28, 2020
Invoice # 4564345

coordinate efforts throughout the various phases of the bankruptcy.

| | | | |
|---|---|---|---|
| 08/04/20 | CMJ | 0.50 | Preparing for and attending Dinsmore team meeting regarding bankruptcy status. |
| 08/04/20 | CMJ | 0.80 | Preparing for an attending meeting regarding status of reorganization |
| 08/04/20 | CMJ | 0.50 | Preparing for and attending meeting regarding reorganization checklist meeting |
| 08/05/20 | KML | 0.10 | Review MMET team emails regarding funding. |
| 08/05/20 | KML | 0.40 | Review Consol objection to exit financing. |
| 08/05/20 | ASH | 0.90 | Finalize telephonic hearing procedures notice and agreed order. |
| 08/05/20 | ASH | 0.50 | Review and revise agenda for 8/7/2020 hearing for compliance with local rules. |
| 08/06/20 | ASH | 0.30 | Review and revise CNO regarding Exit Financing for compliance with local rules. |
| 08/06/20 | ASH | 0.20 | Draft, review and revise Notice of Cancellation of Hearing. |
| 08/06/20 | ASH | 0.20 | Review and revise amended agenda for compliance with local rules. |
| 08/06/20 | KML | 0.20 | Attention to emails regarding Murray Met funding. |
| 08/07/20 | ASH | 0.50 | Attend (telephonically) bi-weekly advisor conference call regarding case status update. |
| 08/07/20 | ASH | 0.80 | Draft and revise letter to Judge Hoffman regarding Mediation of Adversary Proceeding. |
| 08/07/20 | KML | 0.40 | Participate in MEC Adviser call. |
| 08/07/20 | TB | 0.50 | Conference with working group regarding case status, open workstreams. |
| 08/08/20 | KML | 0.20 | Telephone call with Allie Horwitz regarding MEC issues related to filing. |
| 08/10/20 | ASH | 0.40 | Finalize letter to Judge Hoffman requesting mediation regarding WARN Claimant Proof of Claims. |
| 08/11/20 | ASH | 0.30 | Attend (telephonically) bi-weekly advisor conference call regarding status update. |
| 08/11/20 | PDC | 0.80 | MEC Transition Call. |
| 08/11/20 | BMT | 0.80 | MEC Transition Weekly Update Meeting. |
| 08/11/20 | BDC | 0.80 | Prepare for and participate in Internal Dinsmore Conference Call regarding status and strategy. |
| 08/11/20 | JTH | 0.80 | Conference with Dinsmore attorneys regarding status update. |
| 08/11/20 | ASH | 0.80 | Attend (telephonically) weekly Dinsmore team meeting regarding Case Status Updates. |
| 08/11/20 | LH | 0.80 | Participate on work in progress status update call. |
| 08/11/20 | KOI | 0.80 | MEC internal status call. |
| 08/11/20 | CJP | 0.80 | Conference call with Dinsmore team regarding status of various matters. |
| 08/11/20 | GAH | 0.80 | Attend team meeting with Ms. Lewis to discuss active projects and litigation |

5

September 28, 2020
Invoice # 4564345

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

| 08/11/20 | KML | 0.50 | Participate in MEC Adviser call. |
|---|---|---|---|
| 08/11/20 | KML | 0.80 | Attend Dinsmore team update meeting. |
| 08/11/20 | TMC | 0.80 | Conference with team in weekly meeting to review status, strategy, and plan. |
| 08/11/20 | TB | 1.30 | Conference call with working group regarding case status, open workstreams (.5); conferences and correspond with D&S team regarding works in process (.8). |
| 08/11/20 | WER | 0.20 | Review and analyze updated WIP report in preparation for Transition Team meeting. |
| 08/11/20 | WER | 0.80 | Attend Transition Team meeting. |
| 08/11/20 | MCI | 0.80 | Weekly case status update deal call. |
| 08/11/20 | DAZ | 0.80 | MEC telephone conference to discuss and review work in process items and near term deadlines. |
| 08/11/20 | MAX | 0.80 | Meet with entire Dinsmore team regarding status of all operations within the bankruptcy and broad strategy for continuing the various bankruptcy processes. |
| 08/11/20 | PRS | 0.60 | Attend weekly Dinsmore-only status conference. |
| 08/11/20 | CMJ | 0.80 | Preparing for and attending Dinsmore team meeting. |
| 08/11/20 | CMJ | 0.70 | Preparing for and attending reorganization meeting |
| 08/11/20 | CMJ | 0.80 | Preparing for and attending checklist meeting regarding reorganization |
| 08/14/20 | ASH | 0.50 | Attend (telephonically) bi-weekly advisor conference call regarding case status update. |
| 08/14/20 | KML | 0.50 | Participate in MEC Advisor call. |
| 08/14/20 | TB | 0.40 | Conference with working group regarding case status, open workstreams. |
| 08/17/20 | KML | 0.30 | Attention to emails with A&M regarding agreements related to Bankruptcy Court approval. |
| 08/18/20 | ASH | 0.50 | Attend (telephonically) bi-weekly advisory conference call regarding case status updates. |
| 08/18/20 | CMJ | 1.00 | Attending Dinsmore team meeting regarding status. |
| 08/18/20 | PDC | 1.00 | Weekly transition call discussing outstanding issues. |
| 08/18/20 | SAJ | 1.20 | Prepare for and attend case update meeting. |
| 08/18/20 | BMT | 1.00 | MEC Transition Weekly Update Meeting. |
| 08/18/20 | ASH | 1.00 | Attend weekly Dinsmore - MEC team meeting regarding case status updates. |
| 08/18/20 | CMJ | 0.60 | Attending restructuring checklist call with Kirkland & Ellis team. |
| 08/18/20 | CMJ | 0.30 | Attending restructuring status call with Dinsmore and K&E teams. |

September 28, 2020
Invoice # 4564345

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

| 08/18/20 | MCI | 1.00 | Weekly case status update deal call. |
|---|---|---|---|
| 08/18/20 | ASH | 0.10 | Correspond with B.Gifford (via email) regarding CONSOL Motion for Summary Judgment and scheduling of hearing thereon. |
| 08/18/20 | LH | 1.00 | Participate on work in progress conference call. |
| 08/18/20 | TB | 1.00 | Conference with D&S team regarding work in process. |
| 08/18/20 | TMC | 1.00 | Conference with Dinsmore team regarding status, strategy, and plan and confirmation hearing preparation. |
| 08/18/20 | DJF | 1.00 | Attend and participate in weekly MEC bankruptcy team meeting. |
| 08/18/20 | KOI | 1.00 | Internal status call. |
| 08/18/20 | CJP | 0.80 | Conference call with Dinsmore team regarding status of various matters. |
| 08/18/20 | GAH | 1.00 | Attend team meeting with Ms. Lewis to discuss ongoing case and claim status and pending items. |
| 08/18/20 | KML | 0.60 | Participate in MEC Adviser call. |
| 08/18/20 | KML | 1.00 | Participate in Dinsmore Team meeting/call. |
| 08/18/20 | KML | 0.30 | Attention to emails with K&E and A&M regarding Consol termsheet issues. |
| 08/18/20 | WER | 0.20 | Review updated WIP report in preparation for Transition Team meeting. |
| 08/18/20 | WER | 1.00 | Attend Transition Team meeting. |
| 08/18/20 | MS | 1.00 | D&S call regarding case administration. |
| 08/18/20 | JTH | 0.60 | Conference with Dinsmore attorneys regarding status update. |
| 08/18/20 | MAX | 1.00 | Meet with entire Dinsmore team regarding status and strategy for the bankruptcy proceedings as a whole. |
| 08/18/20 | DAZ | 1.00 | MEC telephone conference to discuss and review work in process items and near term deadlines. |
| 08/18/20 | PRS | 1.00 | Attend weekly Dinsmore-only status conference. |
| 08/19/20 | ASH | 0.90 | Conference call between Dinsmore and K&E regarding preparations for Confirmation Hearing, outsanding issues, and workstreams. |
| 08/19/20 | ASH | 0.30 | Draft and revise motion for Pro Hac Vice of Travis Bayer. |
| 08/20/20 | ASH | 0.30 | Review Opposition to CONSOL's Motion for Summary Judgment and related Expedited Hearing for compliance with local rules. |
| 08/21/20 | ASH | 0.60 | Attend (telephonically) bi-weekly advisor conference call regarding case status update. |
| 08/21/20 | ASH | 1.10 | Attend (telephonically) conference call with D. Lewandowski, K. Lewis, D. Feichtner, T. Bayer, J. Graham, and A. Nicas regarding organization of confirmation hearing and other case status updates. |
| 08/21/20 | ASH | 0.60 | Draft and finalize notices of appearance and request for admission for Douglas Feichtner and Thomas Connor. |
| 08/21/20 | ASH | 0.10 | Correspond with B.Gifford regarding setting hearing dates (February) for WARN Act Claimant (Jetson Mitchell and Sherman Rider) adversary proceeding. |

7

September 28, 2020

Dinsmore & Shohl LLP
Client Number – 123837.9
**Matter: Case Administration**

Invoice # 4564345

| 08/21/20 | KML | 0.60 | Admin conference call. |
|---|---|---|---|
| 08/23/20 | ASH | 0.40 | Correspond with M.McCarthy regarding logistics of filing witness and exhibit lists and distribution of exhibits to chambers and other interested parties. |
| 08/24/20 | KML | 0.40 | Email with Tim Palmer regarding bank accounts (.1); email with Jeremy Harrison regarding same (.3). |
| 08/25/20 | ASH | 0.50 | Attend (telephonically) bi-weekly advisor conference call regarding case update. |
| 08/25/20 | PDC | 0.50 | Murray conference call regarding status. |
| 08/25/20 | SAJ | 0.50 | Prepare for and attend work in progress team call. |
| 08/25/20 | ASH | 0.50 | Attend (telephonically) weekly Dinsmore/Murray Team Meeting regarding Case Status Update. |
| 08/25/20 | MCI | 0.50 | Weekly case status update deal call. |
| 08/25/20 | BMT | 0.50 | MEC Transition Weekly Update Meeting. |
| 08/25/20 | LH | 0.50 | Participate on work in progress conference call. |
| 08/25/20 | ASH | 1.00 | Conference call with R. Moore, K&E Team, Evercore Team, D. Feichtner, K. Lewis, DPW, Houlihan and Group of Ad Hoc Lenders regarding CONSOL Settlement Update. |
| 08/25/20 | CJP | 0.50 | Conference call with Dinsmore Team regarding status of various matters. |
| 08/25/20 | KOI | 0.50 | Internal status call. |
| 08/25/20 | DJF | 0.50 | Attend and participate in weekly MEC bankruptcy team meeting. |
| 08/25/20 | KML | 0.60 | Participate in MEC Adviser call. |
| 08/25/20 | KML | 0.50 | D&S Team meeting regarding work-in-progress. |
| 08/25/20 | WER | 0.50 | Attend Transition Team meeting. |
| 08/25/20 | WER | 2.50 | Review and analyze multiple pleadings in preparation for Confirmation Hearing. |
| 08/25/20 | TB | 0.50 | Conference with D&S team regarding case status, works in process. |
| 08/25/20 | MS | 0.50 | D&S case administration call. |
| 08/25/20 | BDC | 0.50 | Prepare for and participate in Internal Dinsmore Conference Call regarding status and strategy. |
| 08/25/20 | MAX | 0.50 | Meet with entire Dinsmore team regarding strategy and status of the bankruptcy as a whole. |
| 08/25/20 | DAZ | 0.50 | MEC telephone conference to discuss and review work in process items and near term deadlines. |
| 08/25/20 | CMJ | 0.50 | Preparing for and attending Dinsmore team meeting |
| 08/25/20 | CMJ | 0.80 | Preparing for and attending reorganization meeting |
| 08/25/20 | CMJ | 0.80 | Preparing for and attending checklist team meeting |
| 08/26/20 | WER | 1.60 | Complete review of pleadings in preparation of Confirmation Hearing. |

8

September 28, 2020
Dinsmore & Shohl LLP                                                    Invoice # 4564345
Client Number – 123837.9
**Matter: Case Administration**

| 08/26/20 | WER | 3.50 | Attend Confirmation Hearing. |
|---|---|---|---|
| 08/26/20 | CMJ | 1.40 | Working on review of employee handbooks |
| 08/27/20 | WER | 0.40 | Review amended pleadings in advance of continuation of Confirmation Hearing. |
| 08/27/20 | WER | 0.70 | Attend 10:00 a.m. session of Confirmation Hearing. |
| 08/27/20 | WER | 0.20 | Attend 2:00 p.m. session of Confirmation Hearing. |
| 08/27/20 | ASH | 0.20 | Review and revise Notice of Continued Hearing regarding Confirmation Hearing. |
| 08/28/20 | CMJ | 0.80 | Wilson Matter - Preparing for telephone call with plaintiffs' counsel regarding lift stay motion and potential for lifting stay. |
| 08/28/20 | WER | 2.10 | Attend confirmation hearing. |
| 08/31/20 | ASH | 0.50 | Review and revise Agenda for 9/2/2020 hearing. |
| 08/31/20 | ASH | 0.40 | Correspond with Drivetrain, Chambers, and K&E Team regarding setting of Omnibus Hearing Dates for October-December. |
| 08/31/20 | WER | 1.20 | Attend Confirmation Hearing. |
| 08/31/20 | GAH | 0.20 | Status telephone call on confirmation and claim objections with Ms. Horwitz. |
| 08/31/20 | KML | 0.90 | Attention to emails with Dinsmore team and Company regarding open issues for Effective Date. |

Total Hours    95.80



CALIFORNIA • COLORADO • CONNECTICUT
FLORIDA • GEORGIA • ILLINOIS • KENTUCKY
MASSACHUSETTS • MICHIGAN • OHIO
PENNSYLVANIA • WASHINGTON, D.C. • WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

September 28, 2020
Invoice # 4564346

Billing Attorney - William E Robinson

Client Number - 123837.10
Matter: Claims Administration and Objections

## Remittance Advice

For Professional Services Rendered Through August 31, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 235,001.50 |
| Attorney Costs | $ 72.82 |
| Current Total Due for Professional Services | $ 235,074.32 |
| **Total Due for Current Professional Services** | **$ 235,074.32** |

Previous Balance Owed
(see outstanding invoice listing attached)

$ 21,834.53

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

| By Check: | Dinsmore and Shohl LLP<br>PO Box 639038<br>Cincinnati, Ohio 45263-9038 |
|---|---|
| By Wire/ACH: | Bank: Fifth Third Bank<br>Account Name: Dinsmore and Shohl LLP<br>ABA Number: 042000314        Swift Code: FTBCUS3C<br>Account Number: 7027505945 |

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

September 28, 2020
Invoice # 4564346

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4370766 | 12/31/19 | $ 347.50 | $ 331.49 | $ 16.01 |
| 4481093 | 05/26/20 | $ 217.50 | $ 195.75 | $ 21.75 |
| 4498629 | 06/19/20 | $ 2,843.00 | $ 2,558.70 | $ 284.30 |
| 4520231 | 07/29/20 | $ 71,482.52 | $ 64,334.28 | $ 7,148.24 |
| 4541973 | 08/25/20 | $ 143,642.33 | $ 129,278.10 | $ 14,364.23 |

Total Previous Outstanding Balance $ 21,834.53

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

September 28, 2020
Invoice # 4564346

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

## Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours |
| --- | --- | --- |
| Andrew R. Kwiatkowski | Partner | 0.90 |
| Brandon D Coneby | Partner | 0.90 |
| Douglas J. Feichtner | Partner | 157.80 |
| Gregory A. Harrison | Partner | 1.10 |
| Jacob A. Manning | Partner | 5.50 |
| Kim Martin Lewis | Partner | 12.00 |
| Thomas M Connor | Partner | 92.30 |
| Travis Bayer | Partner | 34.40 |
| Leslie G Wolfe | Of Counsel | 17.10 |
| Alexandra S. Horwitz | Associate | 41.30 |
| David A. Zulandt | Associate | 59.20 |
| Jeffrey M Stacko | Associate | 0.30 |
| Michael A. Xavier | Associate | 158.80 |
| Sara A Johnston | Associate | 35.80 |

1

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

September 28, 2020
Invoice # 4564346

Total Hours / Fees          617.40               $ 235,001.50

**Summary of Current Attorney Costs Incurred**

Audio Conference                              $ 72.82

Total Attorney Costs          $72.82

Current Amount Due This Invoice          $235,074.32

2

September 28, 2020
Invoice # 4564346

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

**Detail of Current Hours Worked**

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 08/03/20 | ASH | 0.30 | Conference call with A. Balcar regarding Legacy Liabilities from CONSOL purchase of Consolidated Coal Company. |
| 08/03/20 | ASH | 0.30 | Finalize Fifth Omnibus Claim Objection. |
| 08/03/20 | ASH | 0.60 | Finalize Sixth Omnibus Claim Objection. |
| 08/03/20 | ASH | 0.30 | Finalize Debtors' Second Notice of Fully Satisifed Claims. |
| 08/03/20 | DJF | 1.80 | Review and analyze lien claimant Pillar's response to mechanic's lien objection and strategizing response to same. |
| 08/03/20 | DJF | 0.40 | Telephone call with M. Xavier regarding review of DPW and Kirkland communications involving Company security interests and matters related thereto. |
| 08/03/20 | DJF | 0.70 | Telephone call with M. Xavier regarding status of Company security interest review and matters related thereto. |
| 08/03/20 | DJF | 0.50 | Telephone call with M. Xavier and Kirkland regarding Company security interest review and matters related to responding to mechanic's lien claimant responses. |
| 08/03/20 | TMC | 0.10 | Correspond with A. Lazar regarding hearing date for claimant. |
| 08/03/20 | TMC | 0.10 | Correspond with A. Horwitz regarding mechanic's lien status. |
| 08/03/20 | MAX | 3.20 | Review mortgages recorded in various counties in Pennsylvania, Kentucky, Ohio, and West Virginia perfecting the SPTLF within those counties to develop overall strategy for replies to responses to the First Omnibus Objection (1.8); review orders from the court approving Debtor in Possession financing to determine effect on responses to the First Omnibus Objection (1.4). |
| 08/03/20 | MAX | 2.70 | Call with D. Feichtner to follow up on correspondence with Kirkland team and develop strategy for mechanics liens (1.0); review mechanics lien claimants' proofs of claim and notices of lien therein to develop strategy for reply (1.4); call with A. Horwitz regarding status of the bankruptcy proceeding (.3). |
| 08/03/20 | MAX | 2.10 | Multiple calls with D. Feichtner regarding results of review of the financing documents and mortgages and strategy for continued research regarding the same (1.2); correspondence with Kirkland team to coordinate review of mechanic's liens and develop relevant facts (.9). |
| 08/04/20 | ASH | 0.50 | Conference call with D. Lewandowski and K. Lewis regarding upcoming Claims Objections and transition of Claims Objections to Plan Administrator. |
| 08/04/20 | KML | 0.20 | Emails regarding workers' comp and black lung issues. |
| 08/04/20 | KML | 0.60 | Review A&M emails regarding claims objections and progress. |
| 08/04/20 | KML | 0.70 | Call with A&M regarding additional omnibus claims objections (.5); review A&M chart regarding same (.7). |
| 08/04/20 | TMC | 0.10 | Correspond with D. Feichtner regarding status of Columbia Gas dispute. |

3

September 28, 2020
Invoice # 4564346

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| 08/04/20 | TMC | 0.10 | Review current WIP report. |
|---|---|---|---|
| 08/04/20 | TMC | 0.10 | Correspond with A. Lazar and A. Horwitz regarding claimant response deadline. |
| 08/04/20 | DAZ | 0.90 | Review all oppositions filed by mechanic's liens creditors against Debtors' First Omnibus Objection to determine specific evidentiary objections asserted by each. |
| 08/04/20 | DAZ | 4.10 | Research federal bankruptcy statutory and case law regarding contested matters and omnibus objections in furtherance of responding to oppositions to Debtors' First Omnibus Objection. |
| 08/04/20 | TB | 0.20 | Conference with D&S team regarding claims analyses, and objections. |
| 08/04/20 | MAX | 5.70 | Review recorded mortgages perfecting the secured interests created by the debtor financing documents to develop strategy for response to mechanics liens. |
| 08/05/20 | SAJ | 0.40 | Discuss claim objection response and Joe's Excavating mechanic's lien research with M. Xavier. |
| 08/05/20 | DJF | 0.50 | Review and analyze settlement agreement draft regarding Columbia Gas admin claim. |
| 08/05/20 | DJF | 0.50 | Telephone call with M. Xavier regarding various property issues involving the SPTLF and matters related thereto. |
| 08/05/20 | DJF | 3.30 | Consider and research mechanic's lien statutes in OH, KY, PA and WVA in connection with assessing deficiencies involving claimants' lien filings drafting replies. |
| 08/05/20 | DJF | 0.50 | Telephone call with M. Xavier regarding deficient lien claimant property descriptions and matters related thereto. |
| 08/05/20 | KML | 0.20 | Review Columbia Gas Settlement Agreement. |
| 08/05/20 | ARK | 0.40 | Conference with D. Feichtner regarding lien issues. |
| 08/05/20 | BDC | 0.50 | Research regarding secured claim filed by R. Covert for back royalties pursuant to request received from J. Witt. |
| 08/05/20 | DAZ | 0.60 | Further review of oppositions asserted against First Omnibus Objections and procedural issues raised within the same. |
| 08/05/20 | DAZ | 1.80 | Research federal case law on proper bases for asserting omnibus objections and related priority issues in response to oppositions to First Omnibus Objection. |
| 08/05/20 | TB | 0.30 | Conference and correspond with D&S team regarding claims issues, analyses (.1); analyze same (.2). |
| 08/05/20 | MAX | 3.00 | Review mortgages recorded in jurisdictions relevant to mechanic's lien claims pursuant to debtor financing agreements to determine scope of the mortgages and needs for additional information from Murray and co-counsel (2.0); analyze those mortgages to assess liability against specific claims (1.0). |
| 08/05/20 | MAX | 1.70 | Multiple calls with D. Feichtner regarding status of review of security interests and mechanics liens to develop strategy for reply to responses to the First Omnibus Objection (1.4); call with S. Johnston regarding strategy for addressing mechanic's lien claims (.3). |

4

September 28, 2020
Invoice # 4564346

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| 08/05/20 | MAX | 2.50 | Correspondence with E. Banks regarding need for additional information and follow-up as to same (2.5). |
| 08/06/20 | DJF | 5.40 | Review and analyze various briefings, code provisions and related materials in connection with outlining reply to responses to mechanics lien omnibus objection. |
| 08/06/20 | DJF | 0.10 | Telephone call with J. Witt, E. Banks and B. Coneby regarding Tarasi & Tarasi/Covert Wallace bankruptcy claim and matters related thereto. |
| 08/06/20 | DJF | 0.70 | Telephone call with M. Xavier regarding West Virginia mechanic's lien statute, defective nature of claimants' notices and matters related thereto. |
| 08/06/20 | DJF | 0.70 | Telephone call with M. Xavier and E. Banks regarding issues surrounding coal mine property ownership and matters related to mechanic's lien filings. |
| 08/06/20 | TMC | 0.30 | Review summary of research into procedural claimant arguments on mechanic's lien objections. |
| 08/06/20 | TMC | 0.10 | Communicate with D. Feichtner regarding assessment of claimant mechanic's lien priority. |
| 08/06/20 | TMC | 0.20 | Review summary of analysis of lien priority research opposing mechanic's lienholder's arguments. |
| 08/06/20 | DAZ | 0.10 | Review and analysis of research summary from M. Xavier in furtherance of responding to oppositions to First Omnibus Objection. |
| 08/06/20 | DAZ | 2.20 | Draft summary of procedural issues asserted in oppositions to First Omnibus Objection and forward same to D. Feichtner and T. Connors for review. |
| 08/06/20 | MAX | 2.70 | Review proofs of claim for several mechanics lien claimants to inform strategy for factual rebuttal to the claimants responses to the First Omnibus Objection (1.9); develop overall strategy for presenting factual rebuttal applicable to all mechanics lien claimants (.8). |
| 08/06/20 | MAX | 1.70 | Call with E. Banks and D. Feichtner regarding needs for additional information to support reply to responses to the First Omnibus Objection (.8); correspondence with litigation team regarding strategy for replying to responses to the First Omnibus Objection (.9). |
| 08/06/20 | MAX | 1.60 | Call with D. Feichtner regarding results of the review of the mechanics lien claims and strategy for addressing same (.8); correspondence with E. Banks regarding ownership of properties subject to mechanics liens (.5); prepare for call with E. Banks regarding needs for additional information to support reply to responses to the First Omnibus Objection (.3). |
| 08/07/20 | ASH | 1.00 | Conference call with DavisPolk, A&M, K&E, K. Lewis and D. Feichtner regarding update on claims process. |
| 08/07/20 | SAJ | 2.30 | Finalize research memorandum for Joe Morris Excavating claim. |
| 08/07/20 | ASH | 0.40 | Conference call with D. Lewandowski and A. Banks regarding Responses to Debtor's Sixth Omnibus Claims Objection. |
| 08/07/20 | DJF | 2.10 | Review and analyze various materials and communications involving defense of mechanic's lien omnibus objection and matters related thereto. |
| 08/07/20 | DJF | 0.50 | Telephone call with M. Xavier regarding various issues surrounding defense of mechanic's lien omnibus objection and matters related thereto. |

5

September 28, 2020
Dinsmore & Shohl LLP                                         Invoice # 4564346
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| 08/07/20 | DJF | 1.00 | Conference call with K. Lewis, A. Horwitz, Kirkland and DPW in connection with various issues surrounding bankruptcy, including status of mechanic's lien omnibus objection. |
|---|---|---|---|
| 08/07/20 | KML | 1.00 | Claims call with A&M, DPW, HL and K&E. |
| 08/07/20 | BDC | 0.40 | Telephone conferences and correspondence with J. Witt and E. Banks regarding secured claim filed by R. Covert for back royalties pursuant to request received from J. Witt. |
| 08/07/20 | TMC | 0.20 | Correspond with D. Feichtner and K. Lewis regarding lien priority analysis. |
| 08/07/20 | MAX | 0.30 | Correspondence with E. Banks following up on previous day's discussions regarding needs for additional information to support reply to responses to the First Omnibus Objection. |
| 08/07/20 | MAX | 1.30 | Call with A. Horwitz regarding status of the overall bankruptcy proceeding and mechanics liens analysis (.5); meet with A. Horwitz to explain needs for additional information and analysis regarding factual positions relevant to the First Omnibus Objection (.8). |
| 08/07/20 | MAX | 3.30 | Analyze the same against specific mechanics lien claimants to develop factual rebuttal as to those specific claimants. |
| 08/07/20 | MAX | 4.30 | Review deeds of trust recorded in relevant jurisdictions to determine liability as to mechanics lien claims. |
| 08/10/20 | SAJ | 0.10 | Attention to Joe Morris filing deadlines. |
| 08/10/20 | ASH | 0.30 | Conference call with C. Kortlandt regarding informal response to Praxair Distribution reclamation claim. |
| 08/10/20 | ASH | 1.10 | Conference call with D. Feichtner, T. Connor, T. Bayer, D. Zulandt, and M. Xavier regarding update on mechanic's lien claims and settlement discussions. |
| 08/10/20 | ASH | 0.50 | Conference call with T. Bayer, D. Lewandowski, and A. Lee regarding unliquidated claims and Penn Line settlement of claims. |
| 08/10/20 | TMC | 0.20 | Correspond with A. Horwitz regarding mechanic's lien plan. |
| 08/10/20 | TMC | 0.40 | Correspond with M. Xavier and D. Feichtner regarding caselaw research on lien priority. |
| 08/10/20 | TMC | 0.10 | Correspond with D. Lewandowski and A. Horwitz regarding DPW discussion. |
| 08/10/20 | TMC | 1.50 | Conference with mechanic's lien litigation team regarding analysis, strategy and plan. |
| 08/10/20 | KML | 0.60 | Conference with Allie Horwitz and Travis Bayer regarding MEC claims issues. |
| 08/10/20 | DJF | 0.40 | Review and analyze communications from E. Banks regarding ownership information for certain parcels at issue in the mechanic's lien omnibus action. |
| 08/10/20 | DJF | 0.20 | Review and analyze Penn Line memorandum assessing merits of claim and consider matters related to resolution of same. |
| 08/10/20 | DJF | 3.40 | Review and analyze M. Xavier and D. Zulandt memorandums evaluating reply options in conjunction with mechanics lien omnibus action, including case law regarding same. |
| 08/10/20 | DJF | 0.50 | Telephone call with M. Xavier regarding various matters associated with mechanics lien omnibus action and issues associated with various parcels subject to same. |

6

September 28, 2020
Invoice # 4564346

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| | | | |
|---|---|---|---|
| 08/10/20 | DJF | 0.30 | Telephone call with D. Zulandt regarding Robert Covert claim and preparing objection to same. |
| 08/10/20 | DJF | 1.50 | Conference call with T. Connor, A. Horwitz, T. Bayer, M. Xavier and D. Zulandt regarding assessment of mechanics lien objections, settlement memos for DPW consideration regarding same, and preparing written replies in support of same. |
| 08/10/20 | TB | 3.40 | Conferences and correspond with D&S team regarding claims objections, mechanic's lien issues, administrative claims (.9); review and analyze same (1.3); research regarding same (.4); conferences and correspond with A&M, D&S team regarding same, claims analyses, settlements (.8). |
| 08/10/20 | DAZ | 1.60 | Call with D. Feichtner, A. Horwitz, T. Connor, M. Xavier and T. Bayer regarding First Omnibus Objection, issues asserted by mechanic's lien claimants in oppositions and preparation for drafting omnibus reply brief. |
| 08/10/20 | DAZ | 0.80 | Discussion with M. Xavier regarding strategy and action items relating to omnibus reply brief in support of First Omnibus Objection. |
| 08/10/20 | DAZ | 2.80 | Review specific oppositions to First Omnibus Objection filed by mechanic's lien creditors and compile proposed rebuttals to issues and arguments presented within each. |
| 08/10/20 | DAZ | 0.30 | Analytical review of Robert Covert royalty claim and research any public filings relating to secured interest asserted. |
| 08/10/20 | DAZ | 1.50 | Initial research of federal and state law relating to royalty claims and secured or unsecured status relating to same. |
| 08/10/20 | JAM | 1.30 | Review WV state law concerning effect of bankruptcy stay on a mechanic's lien that has been recorded but for which no civil action to enforce has been filed. |
| 08/10/20 | MAX | 2.70 | Correspondence with E. Banks regarding property rights (.5); call with D. Feichtner regarding strategy for Reply in Support of the First Omnibus Objection (.9); correspondence with Kirkland team regarding financing agreements and corresponding documentation (1.3). |
| 08/10/20 | MAX | 2.30 | Call with First Omnibus Objection team to discuss status of factual development and Reply strategy (1.5); follow-up call with D. Zulant regarding process for drafting the Reply in Support of the First Omnibus Objection (.8). |
| 08/10/20 | MAX | 2.10 | Draft memoranda regarding legal positions as to specific Mechanic's Lien claimants. |
| 08/10/20 | MAX | 1.70 | Review proofs of claim and Responses to the First Omnibus Objection for specific claimants. |
| 08/11/20 | ASH | 0.30 | Conference call with J. Sturm and T. Bayer regarding settlement on mechanic's lien claims and filing of royalty claims. |
| 08/11/20 | SAJ | 0.30 | Follow up with A. Horwitz regarding objection evaluation and attention to deadlines for same. |
| 08/11/20 | ASH | 0.50 | Conference call with S. Thomas, T. Connor and T. Bayer regarding Settlement of Anderson Excavating and Triad Engineering mechanic's lien claim objections. |
| 08/11/20 | ASH | 0.40 | Conference call with B. Giangeli regarding settlement of Ohio Bureau of Worker's Compensation response to Sixth Omnibus Objection. |

September 28, 2020
Invoice # 4564346

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| 08/11/20 | ASH | 1.10 | Conference call with D. Lewandowski and A. Banks regarding satisfaction of unliquidated claims. |
|---|---|---|---|
| 08/11/20 | DJF | 0.50 | Review and revise M. Xavier draft settlement memos analyzing various mechanic's lien claims. |
| 08/11/20 | DJF | 3.00 | Review and analyze various components of mechanic's lien claims and finalizing outlines of replies in support of same. |
| 08/11/20 | TMC | 0.10 | Correspond with A. Horwitz regarding WIP report. |
| 08/11/20 | TMC | 0.10 | Correspond with A. Horwitz regarding settlement outreach plan. |
| 08/11/20 | TMC | 0.10 | Correspond with M. Xavier regarding mechanic's lien claim analysis. |
| 08/11/20 | TMC | 0.10 | Correspond with D. Lewandowski regarding hearing preparation. |
| 08/11/20 | TMC | 0.10 | Review correspondence with counsel for Anderson Excavating regarding claim. |
| 08/11/20 | TMC | 0.10 | Correspond with D. Feichtner regarding claim analysis documentation. |
| 08/11/20 | TMC | 0.20 | Review correspondence with counsel for GMS regarding claim discussions. |
| 08/11/20 | TMC | 0.50 | Review and analyze statutory lien arguments in W. VA and assess pertinent statutory language. |
| 08/11/20 | TMC | 0.10 | Review lien attachment details for property. |
| 08/11/20 | TMC | 0.10 | Review documentation of superpriority recovery amounts. |
| 08/11/20 | TMC | 0.30 | Review mechanic's lien claim analysis memoranda. |
| 08/11/20 | TMC | 0.30 | Confer with T. Bayer and D. Feichtner regarding procedural arguments for mechanic's lien objections. |
| 08/11/20 | TMC | 0.30 | Correspond with M. Xavier and D. Feichtner regarding statutory analysis of claim perfection. |
| 08/11/20 | TMC | 0.20 | Correspond with M. Xavier regarding claim analysis and arguments. |
| 08/11/20 | TMC | 0.10 | Correspond with D. Zulandt regarding argument responses for mechanic's lien claims. |
| 08/11/20 | TMC | 0.10 | Correspond with A. Horwitz regarding analysis of funding for claim classes. |
| 08/11/20 | TB | 2.40 | Conference with M. Xavier regarding claims analyses (.3); conferences and correspond with D&S team regarding same (.7); review and analyze same (.5); research regarding same (.4); conference with DPW, D&S regarding same (.2); conference with vendor regarding claim (.3). |
| 08/11/20 | DAZ | 0.40 | Discussion with M. Xavier regarding coordination of efforts relating to Omnibus Reply Brief in Support of First Omnibus Objection. |
| 08/11/20 | DAZ | 4.90 | Analytical review of oppositions to Debtors' First Omnibus Objection and draft correspondence to mechanic's lien group regarding procedural issues and summary responses to each. |
| 08/11/20 | MAX | 8.10 | Draft memoranda assessing the First Omnibus Objection as it applies to various Mechanic's Lien Claimants in light of each Claimant's response. |
| 08/11/20 | MAX | 0.70 | Correspondence with D. Feichtner and T. Connor regarding factual positions for Reply in Support of the First Omnibus |

8

|          |      |      | Objection |
|----------|------|------|-----------|
|          |      |      | (.3); begin drafting the Reply in Support of the First Omnibus Objection (.4). |
| 08/11/20 | MAX  | 2.10 | Correspondence with E. Banks |
|          |      |      | regarding property rights relevant to the First Omnibus Objection (.3); Discussion |
|          |      |      |  with T. Bayer regarding strategy for management of Mechanic's Lien claims (.4); |
|          |      |      | multiple calls with D. Feichtner regarding status of and strategy for drafting |
|          |      |      | the Reply in Support of the First Omnibus Objection (1.2); call with D. Zulandt regarding strategy for drafting the Reply in Support of the First |
|          |      |      | Omnibus Objection (.2). |
| 08/12/20 | ASH  | 0.90 | Conference call with DPW, A&M, K&E and Dinsmore regarding update on claims procedures for mechanic's liens and unliquidated claims. |
| 08/12/20 | ASH  | 0.20 | Conference call with D. Whittaker, P. Stovall., T. Bayer and T. Connor regarding Settlement of GMS Mine Mechanic's lien claim. |
| 08/12/20 | ASH  | 0.40 | Email correspondence with B.Bender regarding FMGR informal objection to incorrectly filed 503(b)(9) Claims (Sixth Omnibus Objection). |
| 08/12/20 | ASH  | 0.70 | Draft and revise Debtors' Ninth Omnibus Objection regarding Partially Satisfied Claims. |
| 08/12/20 | ASH  | 0.60 | Draft and revise Debtors' Eighth Omnibus Objection regarding Incorrectly Filed Priority Claims. |
| 08/12/20 | DJF  | 1.00 | Review and consider Columbia Gas unliquidated claims in connection with pending settlement discussions involving administrative claims in general. |
| 08/12/20 | DJF  | 1.00 | Review various settlement memos and related documents in preparation for 10 am call with DPW and A&M regarding assessment of mechanic's lien claims and matters related thereto. |
| 08/12/20 | DJF  | 0.50 | Review and analyze CONSOL amended complaint and motion for entry of R. 54(b) final judgment. |
| 08/12/20 | DJF  | 0.80 | Conference call with DPW and A&M regarding assessment of mechanic's lien claims and matters related thereto. |
| 08/12/20 | DJF  | 0.20 | Follow-up telephone call with T. Connor and A. Horwitz regarding reply brief in support of mechanics lien omnibus objection and matters related thereto. |
| 08/12/20 | DJF  | 3.40 | Review materials in connection with drafting supplemental affidavit of Doug Lewandowski in support of mechanics lien omnibus objection reply. |
| 08/12/20 | DJF  | 1.00 | Conference with M. Xavier regarding various issues surrounding mechanics lien omnibus objection reply and matters related thereto. |
| 08/12/20 | TMC  | 0.30 | Review claim analysis memoranda for high dollar claimants. |
| 08/12/20 | TMC  | 0.20 | Analyze GMS Mine Repair claim arguments and responses. |
| 08/12/20 | TMC  | 0.40 | Correspond with D. Lewandowski, T. Bayer and D. Feichtner regarding planned conference with lenders' counsel. |

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| | | | |
|---|---|---|---|
| 08/12/20 | TMC | 0.10 | Correspond with M. Xavier regarding completion of mechanic's lien analysis memoranda. |
| 08/12/20 | TMC | 0.20 | Review and analyze mechanic's lien claim dollars breakdown by claimant and legal issue. |
| 08/12/20 | TMC | 0.10 | Correspond with T. Bayer regarding preference waiver argument for claimant. |
| 08/12/20 | TMC | 0.40 | Correspond with M. Xavier regarding tabulations of claim dollars applicable to certain arguments. |
| 08/12/20 | TMC | 0.10 | Correspond with M. Xavier regarding analysis of SPTLF perfection. |
| 08/12/20 | TMC | 0.10 | Correspond with D. Lewandowski regarding status conference. |
| 08/12/20 | TMC | 0.30 | Conference with counsel for GMS Mine Repair regarding mechanic's lien claim. |
| 08/12/20 | TMC | 0.30 | Conference with T Bayer regarding GMS Mine Repair settlement outreach. |
| 08/12/20 | TMC | 0.30 | Conference with D. Feichtner and M. Xavier regarding claim dollars breakdown analysis. |
| 08/12/20 | TMC | 0.80 | Conference with lenders' counsel regarding confirmation hearing and mechanic's liens. |
| 08/12/20 | TMC | 0.30 | Conference with D. Feichtner and A. Horwitz regarding confirmation hearing preparation. |
| 08/12/20 | TMC | 0.20 | Conference with A. Horwitz regarding lien preparation stipulations. |
| 08/12/20 | TMC | 0.30 | Analyze DIP Order language regarding lien status. |
| 08/12/20 | TMC | 0.10 | Correspond with D. Feichtner regarding lien claimant plan. |
| 08/12/20 | TMC | 0.10 | Correspond with D. Feichtner regarding preparation of affidavit for objections reply. |
| 08/12/20 | TMC | 0.40 | Confer with D. Zulandt regarding analysis of DIP Order. |
| 08/12/20 | TB | 2.00 | Prepare for and conference with vendor, D&S team regarding claim (.3); conferences with D&S, A&M, DPW regarding claims analysis (.5); review and analyze same, pleadings related to same (.5); research regarding same (.2); correspond with A&M regarding same (.1); analyze DIP order regarding same, claims priority (.3); correspond with D&S team regarding same (.1). |
| 08/12/20 | DAZ | 0.40 | Discussion with T. Connor regarding DIP Order language pertaining to validity and priority of SPTLF. |
| 08/12/20 | DAZ | 1.80 | Review proofs of claims from mechanic's lien claimants Frontier, Joe Morris and Ronnie Smith to confirm properties liens attached to, lien amounts and other key data in furtherance of responding to oppositions filed to First Omnibus Objection. |
| 08/12/20 | DAZ | 2.90 | Research OH, PA, KY, IL and UT statutes and case law to determine if any authority exists to create a secured interest in royalty proceeds arising from mining operations. |
| 08/12/20 | MAX | 3.00 | Draft memoranda assessing the First Omnibus Objection as it applies to various Mechanic's Lien Claimants in light of each Claimant's response (2.0); call with T. Connor and D. Feichtner regarding strategy for managing the several mechanic's lien claimants (.1); review Mechanic's |

September 28, 2020
Invoice # 4564346

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

|  |  |  | Lien Claimants' Proofs of Claim to inform strategy for upcoming discussions with Lenders (.9). |
|---|---|---|---|
| 08/12/20 | MAX | 2.90 | Draft Reply in Support of the First Omnibus Objection (2.4); call with A. Horwitz regarding status of bankruptcy processes toward confirmation and strategy for pursuing omnibus objections (.5). |
| 08/12/20 | MAX | 1.70 | Meet with D. Feichtner to develop strategy for the Reply in Support of the First Omnibus Objection (1.3); follow-Up call with D. Feichtner regarding strategy for Reply in Support of the First Omnibus Objection (.4). |
| 08/13/20 | SAJ | 0.10 | Follow-up regarding settlement versus filing on Joe Morris Excavating objection. |
| 08/13/20 | ASH | 2.80 | Draft Seventh Omnibus Objection to Certain Royalty Claims |
| 08/13/20 | ASH | 0.30 | Conference call with B. Gifford and J. Lieberman regarding Ronnie Smith Motion for Expedited Hearing. |
| 08/13/20 | DJF | 2.70 | Research and consider CONSOL admin claim and whether contractual claim under Overriding Royalty Agreements constitutes a real property interest and outline response to same. |
| 08/13/20 | DJF | 0.30 | Review and redline draft proposed motion to Court seeking suspension of discovery and briefing schedule for Columbia admin claim. |
| 08/13/20 | DJF | 3.80 | Revise and supplement supplemental affidavit of Doug Lewandowski in connection with reply in support of mechanics lien omnibus objection, including collection of relevant exhibits. |
| 08/13/20 | TMC | 0.40 | Analyze funding available to satisfy various classes of creditors. |
| 08/13/20 | TMC | 0.20 | Correspond with A. Horwitz regarding creditor recovery analysis. |
| 08/13/20 | TMC | 0.10 | Review analysis of super priority claims priority. |
| 08/13/20 | TMC | 0.30 | Assess arguments in support of claim priority positions for first omnibus objection. |
| 08/13/20 | TMC | 0.10 | Correspond with D. Zulandt regarding analysis of lien priority issues. |
| 08/13/20 | TMC | 0.10 | Correspond with D. Zulandt regarding analysis of lien priority arguments. |
| 08/13/20 | TMC | 0.20 | Confer with A. Horwitz regarding handling of mechanic's lien claims. |
| 08/13/20 | KML | 0.40 | Attention to emails with A&M and Dinsmore and DPW regarding claims. |
| 08/13/20 | TB | 1.40 | Analyze pleadings regarding claims priority, impairment (.4); correspond and conferences with D&S team regarding same (.2); analyze mechanics lien, royalty, omnibus claim issues (.5); correspond and conferences with D&S team regarding same, omnibus claims objections (.3). |
| 08/13/20 | DAZ | 2.50 | Review and revise Debtors' Seventh Omnibus Objection. |
| 08/13/20 | DAZ | 3.80 | Research OH, PA, KY, IL and UT statutes and case law to determine if any authority exists to create a secured interest in royalty proceeds arising from mining operations. |
| 08/13/20 | MAX | 2.40 | Research state law governing mechanic's liens to develop legal arguments in the Reply in Support of the First Omnibus Objection. |
| 08/13/20 | MAX | 1.40 | Call with T. Connor regarding strategy for managing Mechanic's Lien |

11

|          |      |      | Claimants (.1); call with D. Zulandt regarding status and process for completing Reply in Support of the First Omnibus Objection (.2); correspondence with T. Connor in preparation for discussions regarding other parties in interest (.8); review lending documents to verify validity of factual positions taken in the Reply in Support of the first Omnibus Objection (.3). |
|----------|------|------|---|
| 08/13/20 | MAX  | 5.50 | Draft Reply in Support of the First Omnibus Objection. |
| 08/14/20 | SAJ  | 0.20 | Update regarding settlement memorandum for J. Morris Excavating. |
| 08/14/20 | ASH  | 0.30 | Finalize and review Seventh Omnibus Claims Objection regarding Royalty Claims. |
| 08/14/20 | ASH  | 0.50 | Conference call with D. Lewandowski and A. Banks regarding update on non-liquidated claims and additional outstanding claims and objection options. |
| 08/14/20 | ASH  | 0.50 | Conference call with DPW, A&M, K&E and Dinsmore regarding update on claims objections. |
| 08/14/20 | ASH  | 0.40 | Conference call with A. Balcar regarding Dynegy Application for Administrative Expense Claim. |
| 08/14/20 | ASH  | 0.60 | Review contract with Dynegy and supporting documentation for response to Dynegy Application for Administrative Expense Claim. |
| 08/14/20 | ASH  | 3.10 | Draft Debtors' Eighth Omnibus Objection to certain no liability, reduced, reclassified and reduced/reclassified claims. |
| 08/14/20 | TB   | 3.60 | Conferences and correspond with K&E, D&S teams regarding claims objections, lift stay requests, confirmation issues (1.3); conference with DPW, A&M, D&S, K&E teams regarding claims issues (.5); analyze targets of omnibus claims objection, analyses regarding same (.8); analyze claims, adequate protection requests (.3); conferences and correspond with D&S team regarding claims objections (.5); research regarding same (.2). |
| 08/14/20 | TMC  | 0.20 | Review correspondence with Kirkland team regarding property records. |
| 08/14/20 | TMC  | 0.20 | Correspond with A. Horwitz regarding settlement parameters for mechanic's lien. |
| 08/14/20 | TMC  | 0.20 | Identify mechanic's lien claimants with claims in certain states. |
| 08/14/20 | TMC  | 0.40 | Confer with D. Feichtner regarding property records analysis for mechanic's lien objections. |
| 08/14/20 | TMC  | 0.10 | Correspond with M. Xavier regarding draft section of omnibus objection reply. |
| 08/14/20 | TMC  | 0.20 | Correspond with A. Horwitz regarding outreach to mechanic's lien claimants. |
| 08/14/20 | TMC  | 0.10 | Review claim objection detail report. |
| 08/14/20 | TMC  | 0.10 | Review property records research parcel list. |
| 08/14/20 | TMC  | 0.30 | Review assessment and status of property records analysis pertinent to lien priority. |
| 08/14/20 | TMC  | 0.30 | Review mechanic's lien claim details and arguments pertinent to settlement discussions. |
| 08/14/20 | TMC  | 0.40 | Conference with team and lender's counsel regarding status and plan. |

September 28, 2020
Invoice # 4564346

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| 08/14/20 | TMC | 0.50 | Review and analyze proof of claim and mechanic's lien response filings. |
|---|---|---|---|
| 08/14/20 | TMC | 0.20 | Confer with M. Xavier regarding mechanic's lien claim analysis. |
| 08/14/20 | TMC | 0.30 | Confer with T. Bayer and A. Horwitz regarding mechanic's lien claim arguments. |
| 08/14/20 | TMC | 0.50 | Analyze arguments in response to mechanic's lien claims. |
| 08/14/20 | TMC | 0.30 | Confer with A. Horwitz and T. Bayer regarding mechanic's lien claim analysis. |
| 08/14/20 | TMC | 0.20 | Communicate with D. Feichtner regarding property valuation investigation. |
| 08/14/20 | TMC | 0.10 | Correspond with A. Horwitz regarding discussion with mechanic's lien counsel. |
| 08/14/20 | DJF | 1.90 | Review and consider various documents in connection with supplementing and revising supplemental affidavit of Doug Lewandowski in support of mechanic's lien omnibus objection. |
| 08/14/20 | DJF | 0.70 | Two telephone calls with M. Xavier regarding status of reply in support of mechanic's lien omnibus objection and matters related thereto. |
| 08/14/20 | DJF | 4.50 | Review and analyze relevant SPTLFs and deeds of trust in connection with identifying deeds corresponding with parcels referenced in mechanic's liens. |
| 08/14/20 | DJF | 0.30 | Telephone call with T. Connor regarding status of SPTLF/deeds of trust review and matters related thereto. |
| 08/14/20 | DJF | 0.30 | Telephone call with E. Banks regarding SPTLF/deeds of trust review and matters related thereto. |
| 08/14/20 | DJF | 0.30 | Conference call with DPW and A&M regarding status of mechanic's liens and various issues associated with filing additional objections as to unliquidated claims. |
| 08/14/20 | DAZ | 0.40 | Discussion with A. Horwitz regarding issues relating to First and Seventh Omnibus Objections. |
| 08/14/20 | DAZ | 0.40 | Conversation with T. Connor regarding Illinois enhanced value doctrine as it relates to Debtors First Omnibus Objection. |
| 08/14/20 | DAZ | 0.60 | Discussion with M. Xavier regarding strategy and coordination in drafting Reply Brief in Support of First Omnibus Objection. |
| 08/14/20 | DAZ | 4.90 | Draft and revise procedural portions of Reply Brief in Support of First Omnibus Objection. |
| 08/14/20 | DAZ | 0.70 | Review and analysis of Stalking Horse APA, Plan Disclosures, Bidding Procedures and DIP Order to compile evidence of insufficiency of collateral to cover SPTLF. |
| 08/14/20 | DAZ | 0.60 | Review and analysis of mechanic's lien oppositions to First Omnibus Objection in furtherance of drafting reply brief in support of objection. |
| 08/14/20 | MAX | 0.80 | Call with D. Feichtner regarding status and strategy for Reply in Support of the First Omnibus Objection. |
| 08/14/20 | MAX | 1.70 | Correspondence with D. Feichtner regarding verifying factual positions taken in the Reply in Support of the First Omnibus Objection (.3); draft Reply in Support of the First Omnibus Objection (1.4). |
| 08/14/20 | MAX | 2.10 | Correspondence with Kirkland team to verify property rights relevant to the Reply in Support of the First Omnibus Objection (.2); call with T. Connor regarding strategy for managing mechanic's lien claimants (.6); |

13

Dinsmore & Shohl LLP
Client Number – 123837.10
Matter: Claims Administration and Objections

|          |      |      | call with D. Zulandt regarding strategy for drafting the Reply in Support of the First Omnibus Objection (.7); call with T. Connor and D. Feichtner regarding factual and legal strategy for the Reply in Support of the First Omnibus Objection (.6). |
| 08/14/20 | MAX  | 3.20 | Research relevant state case law governing attachment and perfection of secured interests to inform strategy for the Reply in Support of the First Omnibus Objection. |
| 08/15/20 | DJF  | 1.90 | Review and analyze relevant SPTLFs and deeds of trust in connection with identifying deeds corresponding with parcels referenced in mechanic's liens and update chart summarizing same. |
| 08/15/20 | DJF  | 0.30 | Correspondence with E. Banks regarding relevant deeds of trust and matters related thereto. |
| 08/15/20 | DJF  | 0.10 | Correspondence with Kirkland regarding relevant deeds of trust and matters related thereto. |
| 08/16/20 | DAZ  | 4.30 | Revise procedural portions of Reply Brief in Support of First Omnibus Objection, particularly addressing portions pertaining to insufficiency of value of collateral and burden of proof between parties. |
| 08/16/20 | MAX  | 2.20 | Prepare exhibits for support of factual positions taken in the Reply in Support of the First Omnibus Objection. |
| 08/17/20 | ASH  | 0.50 | Conference call with R. Wilson, T. Connor and T. Bayer regarding Settlement of Joe Morris Excavating Mechanic's Lien Claim and related Adequate Protection Motion. |
| 08/17/20 | ASH  | 0.40 | Conference call with T. Moran, L. Brewer and T. Connor regarding Settlement of Wayne's Water N' Wells Mechanic's Lien Claim. |
| 08/17/20 | ASH  | 0.70 | Review and revise Debtors' Seventh Omnibus Objection to Certain Royalty Claims |
| 08/17/20 | ASH  | 0.60 | Review and revise Debtors' Eighth Omnibus Objection to Certain Reclassified, Reduced, and Reclassified and Reduced Claims. |
| 08/17/20 | ASH  | 0.60 | Review and revise Debtors' Ninth Omnibus Objection to Certain No Liability Claims |
| 08/17/20 | SAJ  | 0.50 | Detailed settlement discussion for amounts completed outside the four (4) month period. |
| 08/17/20 | SAJ  | 0.40 | Discuss mechanics lien issues and settlement with D. Feichtner. |
| 08/17/20 | TB   | 2.50 | Prepare for and conference with vendor, D&S team regarding claim, objection (.4); conferences and correspond with D&S team regarding claims analyses, settlement proposals (.6); review and analyze same (.4); review and revise claims objections, exhibits (.9); analyze administrative claims (.2). |
| 08/17/20 | DJF  | 0.30 | Review and analyze communications and related materials in connection with Dominion claim against estate. |
| 08/17/20 | DJF  | 0.80 | Written communications to/from E. Banks and T. Connor regarding status of property analysis in connection with SPTLFs and mechanic's lien objections. |
| 08/17/20 | DJF  | 3.20 | Review and analyze enhanced value arguments raised by Joe Morris Excavation and Illinois case law related to same in connection with strategizing a response to mechanic's lien objection response. |
| 08/17/20 | DJF  | 0.40 | Telephone call with E. Banks regarding property analysis in connection with SPTLFs and mechanic's lien objections. |

14

September 28, 2020

Dinsmore & Shohl LLP                                                                    Invoice # 4564346
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| 08/17/20 | DJF | 0.20 | Telephone call with L. Landon regarding Joe Morris Excavation and proving land value of parcels in and around Galatia Mine in connection with rebutting enhanced value argument. |
| 08/17/20 | DJF | 0.90 | Review and analyze tax assessments and related materials as to parcels in and around Galatia Mine in connection with rebutting enhanced value argument. |
| 08/17/20 | DJF | 0.50 | Review and analyze draft reply in support of mechanic's lien objection. |
| 08/17/20 | DJF | 0.30 | Telephone call with S. Johnston regarding memo analyzing Illinois enhanced value rule and follow-up research and fact investigation related to same. |
| 08/17/20 | DJF | 0.70 | Review and analyze Columbia draft settlement agreement and MOU. |
| 08/17/20 | TMC | 0.20 | Correspond with counsel for mechanic's lien claimant regarding claim discussion. |
| 08/17/20 | TMC | 0.10 | Correspond with A. Horwitz and T. Bayer regarding mechanic's lien evaluations and preference claim handling. |
| 08/17/20 | TMC | 0.30 | Confer with A. Balcar regarding mechanic's lien claimant work. |
| 08/17/20 | TMC | 0.20 | Review and analyze status of property records analysis in support of mechanic's lien objections. |
| 08/17/20 | TMC | 0.10 | Review correspondence with Waynes Water 'N Wells regarding mechanic's lien claims. |
| 08/17/20 | TMC | 0.30 | Confer with A. Horwitz and T. Bayer regarding next steps in mechanic's lien objection litigation. |
| 08/17/20 | TMC | 0.30 | Confer with A. Horwitz and T. Bayer regarding mechanic's lien objections plan. |
| 08/17/20 | TMC | 0.50 | Confer with counsel for Joe Morris Excavating regarding handling of mechanic's lien claim. |
| 08/17/20 | TMC | 0.40 | Confer with D. Feichtner regarding analysis of mechanic's lien claimant arguments. |
| 08/17/20 | TMC | 0.10 | Review correspondence with counsel for Pillar regarding mechanic's lien claims. |
| 08/17/20 | TMC | 0.10 | Confer with A. Horwitz regarding outreach to counsel for mechanic's lien claimants. |
| 08/17/20 | TMC | 0.10 | Correspond with M. Xavier regarding draft reply in support of omnibus objections. |
| 08/17/20 | TMC | 0.10 | Review correspondence with A. Lazar regarding property records analysis. |
| 08/17/20 | TMC | 0.10 | Review preference preservation list. |
| 08/17/20 | TMC | 0.20 | Correspond with A. Horwitz and T. Bayer regarding mechanic's lien claim discussion. |
| 08/17/20 | TMC | 0.20 | Correspond with T. Bayer and A. Horwitz regarding preference preservation. |
| 08/17/20 | TMC | 0.10 | Review property tax records for parcels at issue in mechanic's lien dispute. |
| 08/17/20 | TMC | 0.40 | Review and analyze statutory assessment for Illinois lien priority. |
| 08/17/20 | TMC | 0.20 | Review correspondence with D. Feichtner and A. Lazar regarding lien analysis. |

15

September 28, 2020
Invoice # 4564346

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| 08/17/20 | TMC | 0.50 | Confer with D. Feichtner regarding mechanic's lien statutory analysis. |
| 08/17/20 | TMC | 0.20 | Confer with counsel for mechanic's lien claimant regarding dispute resolution. |
| 08/17/20 | KML | 0.20 | Attention to emails with A&M and MEC regarding Dominion. |
| 08/17/20 | KML | 0.20 | Attention to emails with A&M and MEC regarding Columbia termsheet. |
| 08/17/20 | MAX | 3.90 | Draft Exhibits to provide evidentiary support to Reply in Support of First Omnibus Objection. |
| 08/17/20 | DAZ | 2.10 | Analytical review of mechanic's lien proof of claims to determine and record dates liens attached to subject properties in support of Reply Brief in Support of First Omnibus Objection. |
| 08/17/20 | DAZ | 0.40 | Discussion with M. Xavier regarding strategy for assimilating various portions of Reply in Support of Debtors' First Omnibus Objection. |
| 08/17/20 | DAZ | 1.10 | Revise procedural portions of Reply Brief in Support of First Omnibus Objection. |
| 08/17/20 | MAX | 0.60 | Review and revise draft of the Reply in Support of First Omnibus Objection (.3); call with D. Zulandt regarding status and strategy for continuing pursuit of the First Omnibus Objection (.3). |
| 08/18/20 | ASH | 0.40 | Conference call with T. Bayer, T. Connor and C. Wick regarding potential settlement of Laurel Aggregates mechanic's lien claim. |
| 08/18/20 | ASH | 0.30 | Conference call with M. Galasso, T. Connor and T. Bayer regarding potential settlement with Pillar on mechanic's lien claim. |
| 08/18/20 | ASH | 0.80 | Finalize drafting of Seventh Omnibus Claims Objections. |
| 08/18/20 | ASH | 0.80 | Conference call with A. Shpeen, J. Sturm, T. Bayer, T. Connor and D. Feichtner regarding update on mehcanic's lien objection settlement progress, filing of omnibus objection, confirmation hearing logistics. |
| 08/18/20 | ASH | 0.40 | Finalize drafting of Eighth Omnibus Claims Objection. |
| 08/18/20 | ASH | 0.40 | Finalize drafting of Ninth Omnibus Claims Objection. |
| 08/18/20 | ASH | 0.40 | Review United Central Industrial Supply claims (4) regarding informal response to Debtors' Sixth Omnibus Claims Objection. |
| 08/18/20 | ASH | 0.20 | Review Waterfront Jeep claim regarding informal response to Debtors' Sixth Omnibus Claims Objection. |
| 08/18/20 | TB | 2.70 | Conferences with D&S team, vendors regarding claim, settlement proposals (.5); conferences with DPW, D&S regarding same (.4); conferences with A&M, Company, D&S team regarding same (.3); correspond and conferences with D&S team regarding open issues related to same (.5); analyze same (.4); review and revise claim objections, exhibits (.4); correspond and conferences with A. Horwitz regarding same (.2). |
| 08/18/20 | TMC | 0.10 | Review property documentation supporting mechanic's lien objection. |
| 08/18/20 | TMC | 0.10 | Review status of property records research. |
| 08/18/20 | TMC | 0.30 | Conference with counsel for mechanic's lien claimant regarding handling of claims. |

16

| | | | |
|---|---|---|---|
| 08/18/20 | DJF | 1.30 | Consider and draft memo summarizing West Virginia mechanic's lien position adverse to lien claimants, including relevant SPTLF recordings in anticipation of sharing same with Wayne's Water 'n Wells. |
| 08/18/20 | DJF | 0.70 | Review and analyze draft Columbia settlement agreement in connection with communicating errors/discrepancies to Columbia regarding same. |
| 08/18/20 | DJF | 3.20 | Revise, supplement and finalize draft reply in support of mechanic's lien omnibus objection and circulate for comment. |
| 08/18/20 | TMC | 1.20 | Draft summary and assessment of handling of each of mechanic's lien claimant disputes. |
| 08/18/20 | DJF | 0.50 | Follow-up conference with M. Xavier regarding status of exhibits to reply in support of mechanic's lien omnibus objection and matters related thereto. |
| 08/18/20 | DJF | 0.30 | Finalize and circulate draft supplemental Lewandowski Declaration in support of mechanic's lien omnibus objection and circulate for comment. |
| 08/18/20 | DJF | 0.60 | Revise and supplement exhibits to reply in support of mechanic's lien omnibus objection. |
| 08/18/20 | DJF | 1.00 | Participate in conference call with Davis Polk and Dinsmore regarding status of mechanic's lien omnibus objection and matters related to scheduled hearing on same next week. |
| 08/18/20 | TMC | 0.20 | Correspond with lender's counsel regarding review of mechanic's lien claims. |
| 08/18/20 | TMC | 0.30 | Review analysis of Pillar Innovations mechanic's lien support. |
| 08/18/20 | TMC | 0.20 | Confer with counsel for mechanic's lien claimant regarding handling of claims |
| 08/18/20 | TMC | 0.20 | Review correspondence with counsel for mechanic's lien claimant regarding handling of claims. |
| 08/18/20 | TMC | 0.10 | Correspond with T. Bayer regarding hearing preparation. |
| 08/18/20 | TMC | 0.30 | Review next steps to prepare brief in support of first omnibus objection and hearing plan. |
| 08/18/20 | TMC | 0.20 | Communicate with A. Lazar and D. Feichtner regarding mechanic's lien claim status. |
| 08/18/20 | TMC | 0.40 | Review and revise draft reply in support of first omnibus objection. |
| 08/18/20 | TMC | 0.50 | Review and analyze mechanic's lien claim totals relevant to resolution of certain claims. |
| 08/18/20 | TMC | 0.10 | Confer with D. Feichtner regarding hearing preparation. |
| 08/18/20 | TMC | 0.80 | Conference with litigation team and lender's counsel regarding confirmation hearing plan and mechanic's lien handling. |
| 08/18/20 | TMC | 0.20 | Review revisions to draft reply in support of first omnibus objection. |
| 08/18/20 | KML | 0.50 | Conference call with Murray Land Team, Jason Witt and Doug Lewandowski regarding Dominion contract and claim. |
| 08/18/20 | KML | 0.30 | Review material regarding Dominion claim. |
| 08/18/20 | MAX | 1.70 | Review certain mechanic's lien claimant's proofs of claim and objection response to develop strategy for replying to claimant in support of the First Omnibus Objection (1.1); meet with D. Feichtner regarding strategy for managing mechanic's lien claimants and for Reply in |

September 28, 2020
Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

Invoice # 4564346

Support of First Omnibus Objection (.6).

| 08/18/20 | MAX | 2.50 | Correspondence with E. Banks regarding property rights (.5); draft Exhibits to provide evidentiary support to Reply in Support of First Omnibus Objection (2.0). |
| 08/19/20 | ASH | 0.30 | Conference call with S. Johnston and T. Bayer regarding response to Joe Morris Adequate Protection Claim. |
| 08/19/20 | ASH | 0.60 | Conference call with J. Witt, L. Lee and T. Bayer regarding potential Thoroughbred Settlement negotiations related to contract assumptions and background related to Jackson Orchard incident and motion for administrative claim. |
| 08/19/20 | ASH | 0.30 | Conference call with F. Brame regarding Dynegy motion for administrative claim and contract interpretation. |
| 08/19/20 | ASH | 0.60 | Draft Certificate of No Objection regarding Debtors' Fifth Omnibus Objection. |
| 08/19/20 | ASH | 0.40 | Review Jackson Orchard Motion for Administrative Claims. |
| 08/19/20 | ASH | 0.70 | Draft Response to Dynegy Motion for Administrative Claim. |
| 08/19/20 | DJF | 1.10 | Review and consider S. Johnston analysis of IL caselaw in support of mechanic's lien omnibus and responding to Joe Morris arguments in preparation for reply. |
| 08/19/20 | DJF | 0.70 | Research and consider W.Va. caselaw regarding legislative intent involving the mechanic's lien claims in connection with supplementing reply brief in support of mechanic's lien omnibus objection. |
| 08/19/20 | DJF | 0.20 | Communications with T. Connor responding to inquiries surrounding Joe Morris POC analysis and matters related to Joe Morris response to mechanic's lien objection. |
| 08/19/20 | DJF | 0.90 | Participate in conference call with Kirkland and Dinsmore in connection with various matters in preparation for confirmation hearing next week. |
| 08/19/20 | TB | 2.70 | Conference with D&S team regarding claims objections, adequate assurance requests (.4); conferences and correspond with company, A. Horwitz regarding same, settlements (.6); conferences with vendors, D&S team regarding same (.2); conferences with D&S team regarding same (.4); review and analyze vendor communications regarding same (.2); research regarding same (.2); review and analyze draft settlement term sheet (.2); analyze administrative claim filings (.3); conferences and correspond with A. Horwitz regarding same (.2). |
| 08/19/20 | DJF | 0.40 | Review and analyze communication and attachment from A. Lazar regarding property rights assessment in connection with priority argument in mechanic's lien omnibus. |
| 08/19/20 | DJF | 1.40 | Review and organize various SPTLFs and accompanying mortgages in preparation for settlement discussions with Anderson. |
| 08/19/20 | DJF | 3.30 | Revise, supplement and finalize for circulation copies of the Debtors' Reply Brief in Support of Mechanic's Lien Objection, Supplemental Lewandowski Declaration, and other exhibits in support of same. |
| 08/19/20 | DJF | 0.20 | Telephone call with T. Bayer and A. Horwitz regarding various outstanding claims issues. |
| 08/19/20 | DJF | 0.10 | Telephone call with J. Witt regarding various issues associated with Columbia admin claim settlement and matters related thereto. |

September 28, 2020
Invoice # 4564346

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| 08/19/20 | DJF | 0.10 | Telephone call with T. Connor regarding GMS letter in support of response to mechanic's lien objections and case citations in support of same. |
|---|---|---|---|
| 08/19/20 | TMC | 0.40 | Analyze caselaw and research on mechanic's lien statute requirements pertinent to claim objections. |
| 08/19/20 | TMC | 0.10 | Correspond with T. Bayer regarding confirmation hearing preparation. |
| 08/19/20 | TMC | 0.10 | Correspond with T. Bayer regarding mechanic's lien claimant status. |
| 08/19/20 | TMC | 0.10 | Review correspondence from A. Lazar regarding property records analysis. |
| 08/19/20 | TMC | 0.20 | Receive and review plan objection filed by mechanic's lien claimant. |
| 08/19/20 | TMC | 0.20 | Correspond with J. Graham regarding mechanic's lienholders' plan objections. |
| 08/19/20 | TMC | 0.40 | Review exhibits and draft declaration for mechanic's lien reply. |
| 08/19/20 | TMC | 0.90 | Conference with team regarding confirmation hearing strategy and plan. |
| 08/19/20 | TMC | 0.40 | Confer with D. Feichtner and M. Xavier regarding case law analysis for claimant response. |
| 08/19/20 | TMC | 1.80 | Revise and draft reply brief in support of first omnibus objection. |
| 08/19/20 | TMC | 0.20 | Analyze SPTLF documentation for inclusion with letter to mechanic's lien claimant. |
| 08/19/20 | TMC | 0.20 | Correspond with M. Xavier and D. Zulandt regarding analysis of mechanic's lien briefs. |
| 08/19/20 | TMC | 0.40 | Analyze issues raised in responses for possible inclusion in mechanic's lien reply. |
| 08/19/20 | TMC | 0.80 | Draft correspondence to mechanic's lien claimants regarding merits of dispute. |
| 08/19/20 | TMC | 0.30 | Review SPTLF documentation for mechanic's lien claimant. |
| 08/19/20 | TMC | 0.10 | Prepare electronic transfer of documents for mechanics lien claimant. |
| 08/19/20 | TMC | 0.30 | Analyze revisions to reply in support of first omnibus objection. |
| 08/19/20 | TMC | 0.40 | Review and revise draft correspondence to mechanic's lien claimants. |
| 08/19/20 | TMC | 0.30 | Review and analyze correspondence from counsel for mechanic's lien claimant on merits of dispute. |
| 08/19/20 | TMC | 0.60 | Research, review and analyze case law pertinent to authority cited by mechanic's lien claimant. |
| 08/19/20 | TMC | 0.20 | Receive and review plan objection. |
| 08/19/20 | TMC | 0.30 | Correspond with D. Feichtner and A. Horwitz regarding mechanic's lien analysis. |
| 08/19/20 | TMC | 0.10 | Review correspondence with A. Nicas regarding draft objection reply. |
| 08/19/20 | TMC | 0.20 | Confer with T. Bayer regarding claimant correspondence draft. |
| 08/19/20 | GAH | 0.60 | Review Jackson Illinois Orchard administrative claim and pleadings and analyze potential defense issues. |
| 08/19/20 | MAX | 1.50 | Revise exhibits to submit with Reply in Support of First Omnibus Objection (.6); calls with D. Zulandt regarding status of Reply in |

19

September 28, 2020
Invoice # 4564346

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

|          |     |      | Support of First Omnibus Objection and strategy for completing same (.9). |
|----------|-----|------|--------------------------------------------------------------------------|
| 08/19/20 | DAZ | 0.60 | Discussion with M. Xavier regarding strategy for assimilating various portions of Reply in Support of the First Omnibus Objection. |
| 08/19/20 | DAZ | 1.20 | Review oppositions to Debtors' First Omnibus Objection asserted by Anderson, GMS, Frontier, Joe Morris and Laurel for any additional arguments that must be addressed. |
| 08/19/20 | TB  | 1.90 | Review and revise claims reply brief (.7); analyze prior briefing regarding same (.3); correspond and conferences with D&S team regarding same (.4); review and revise draft settlement letter (.3); correspond and conferences with T. Connor regarding same, claim issues (.2). |
| 08/19/20 | MAX | 2.50 | Research case law governing mechanic's liens in the relevant states to verify accuracy of positions in Reply in Support of First Omnibus Objection. |
| 08/19/20 | MAX | 1.60 | Calls with T. Connor regarding strategy for Reply in Support of First Omnibus Objection (.6); correspondence with mechanic's lien claimants regarding issues pertinent to the Reply in Support of First Omnibus Objection (.7); revise Reply in Support of First Omnibus Objection (.3). |
| 08/19/20 | MAX | 2.20 | Review responses of various mechanic's lien claimants to inform strategy for Reply in Support of First Omnibus Objection. |
| 08/20/20 | ASH | 1.00 | Conference call with T. Connor, D. Feichtner, T. Bayer, M. Xavier, and D. Zulandt regarding finalizing reply to first omnibus claims objection and planning regarding hearing. |
| 08/20/20 | SAJ | 0.70 | Discuss reply brief with D. Feichtner (.5) and A. Horowitz (.2). |
| 08/20/20 | LGW | 0.20 | Telephone conference with G. Harrison regarding Jackson administrative claim. |
| 08/20/20 | ASH | 0.50 | Review and revise first draft of Debtors' response to Joe Morris Excavating's Motion for Adequate Protection. |
| 08/20/20 | ASH | 0.60 | Conference call with T. Bayer and J. Sturm regarding status update of motions for administrative claims (Dynegy and Jackson Orchard) and mechanic's lien claim settlement discusssions. |
| 08/20/20 | SAJ | 3.80 | Prepare the Reply Brief in Support of Debtors' First Omnibus Claims Objection specifically as to Joe Morris Excavating. |
| 08/20/20 | DJF | 0.50 | Review, analyze and redline draft settlement agreement and MOU with Columbia. |
| 08/20/20 | DJF | 1.00 | Conference call with T. Connor, T. Bayer and A. Horwitz regarding various tasks associated with mechanic's lien omnibus replies and matters related to confirmation hearing. |
| 08/20/20 | DJF | 6.60 | Research and consider application and compliance with WVa Code 38-2-31 in connection with revising/supplementing mechanic's lien reply. |
| 08/20/20 | DJF | 0.50 | Multiple telephone calls with M. Xavier regarding WVa Code 38-2-31 in connection with revising/supplementing mechanic's lien reply. |
| 08/20/20 | DJF | 0.50 | Prepare excerpt of WVa Code 38-2-31 non-compliance argument for inclusion in letter responding to GMS correspondence in support of mechanic's lien claim. |

September 28, 2020
Invoice # 4564346
Dinsmore & Shohl LLP
Client Number – 123837.10
Matter: Claims Administration and Objections

| 08/20/20 | DJF | 0.50 | Telephone call with D. Lewandowski and Kirkland regarding Lewandowski supplemental declaration and issues related thereto. |
|---|---|---|---|
| 08/20/20 | LGW | 0.50 | Telephone conference with A. Horwitz and T. Bayer regarding preparation of objections to Jackson claim. |
| 08/20/20 | LGW | 0.70 | Review administrative claim and state court complaint alleging property damage. |
| 08/20/20 | LGW | 1.20 | Conduct legal research related to objections to Jackson claim. |
| 08/20/20 | KML | 0.80 | Emails with Dinsmore team regarding mechanic's liens. |
| 08/20/20 | KML | 0.40 | Emails with Company regarding mechanic's liens claims issues. |
| 08/20/20 | TB | 3.40 | Conferences and correspond with D&S team regarding claims objections, analyses (1.3); analyze open issues regarding same (.5); conference with A. Horwitz, DPW regarding same, settlement proposals (.4); conference with D&S team regarding administrative claims, objections (.3); analyze same (.2); review and revise adequate assurance objection (.5); research regarding same (.1); correspond with D&S team regarding same (.1). |
| 08/20/20 | GAH | 0.50 | Review issues regarding river operation leases and potential administrative claims regarding same. |
| 08/20/20 | MAX | 2.20 | Call with Mechanic's Lien team regarding strategy for Reply in Support of First Omnibus Objection (1.6); call with D. Zulandt regarding process for finalizing the Reply in Support of First Omnibus Objection (.6). |
| 08/20/20 | JAM | 2.40 | Review WV law concerning laborer's lien in response to question concerning priority of liens and email summarizing the same. |
| 08/20/20 | DAZ | 1.10 | Call with First Omnibus Objection team to discuss outstanding action items and issues ahead of deadline to file Reply in Support of First Omnibus Objection. |
| 08/20/20 | DAZ | 0.60 | Discussion with M. Xavier regarding Reply Brief in Support of First Omnibus Objection and coordinate strategy to revise same. |
| 08/20/20 | DAZ | 0.90 | Draft introductory paragraph to procedural portion of Omnibus Reply Brief in Support of First Omnibus Objection, confirm acurracy and revise citations within the same. |
| 08/20/20 | DAZ | 0.60 | Review and summarize minor issues and arguments relating to First Omnibus Objection and forward same to mechanic's lien group. |
| 08/20/20 | DAZ | 0.30 | Analytical review of correspondence relating to mechanic's liens received from GMS Mine Repair and Pillar Innovations. |
| 08/20/20 | TMC | 1.10 | Confer with litigation team regarding mechanic's lien reply brief and confirmation hearing preparation. |
| 08/20/20 | TMC | 0.20 | Analyze statutory arguments for mechanics lien reply brief. |
| 08/20/20 | TMC | 0.10 | Review MEC financing statements to respond to mechanic's lien claimant arguments. |
| 08/20/20 | TMC | 0.10 | Review plan for preparation of reply to mechanic's lien objections. |
| 08/20/20 | TMC | 0.10 | Confer with litigation team regarding reply brief preparation task status. |
| 08/20/20 | TMC | 0.10 | Review correspondence with K. Dixon regarding production of redacted policy information. |

21

September 28, 2020
Invoice # 4564346

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| 08/20/20 | TMC | 0.20 | Assess plan for preparation of reply for mechanic's lien claim response prior to confirmation hearing. |
|---|---|---|---|
| 08/20/20 | TMC | 0.40 | Review mortgage documentation to serve on mechanic's lien claimants. |
| 08/20/20 | TMC | 0.10 | Review draft Notice of Appearance. |
| 08/20/20 | TMC | 0.40 | Analyze issues raised in mechanic's lien responses for evaluation of reply arguments to assert. |
| 08/20/20 | TMC | 0.50 | Confer with client and litigation team regarding settlement strategy. |
| 08/20/20 | TMC | 0.60 | Analyze statutory arguments under West Virginia code for reply. |
| 08/20/20 | TMC | 0.30 | Analyze response on UCC filing questions raised in mechanic's lien response. |
| 08/20/20 | TMC | 0.30 | Review proposed revisions to declaration in support of mechanic's lien reply. |
| 08/20/20 | TMC | 0.30 | Correspond with client regarding settlement approval for mechanic's liens. |
| 08/20/20 | TMC | 0.60 | Review and analyze caselaw on scope of mechanic's lien statute. |
| 08/20/20 | TMC | 0.20 | Prepare document transfers to accompany correspondence to mechanic's lien claimants. |
| 08/20/20 | TMC | 1.60 | Draft correspondence to three mechanic's lien claimants outlining arguments in support of positions and detailing supporting documentation. |
| 08/20/20 | TMC | 0.50 | Conference with litigation team regarding confirmation hearing plan. |
| 08/20/20 | MAX | 0.50 | Follow-up correspondence with T. Connor and D. Feichtner regarding strategy for managing Mechanic's Lien Claimants. |
| 08/20/20 | MAX | 3.00 | Draft Reply in Support of the First Omnibus Objection. |
| 08/20/20 | MAX | 0.90 | Correspondence with T. Connor regarding strategy for communications with Mechanic's Lien Claimants. |
| 08/20/20 | MAX | 2.20 | Research case law governing mechanic's liens in the relevant states to verify accuracy of positions in Reply in Support of First Omnibus Objection. |
| 08/20/20 | MAX | 1.60 | Calls with D. Feichtner regarding status of and strategy for Reply in Support of First Omnibus Objection. |
| 08/21/20 | ASH | 0.40 | Review United Central claims and correspond with claimant regarding 503(b)(9) status. |
| 08/21/20 | ASH | 0.30 | Review Waterfront Jeep claim and correspond with claimant regarding 503(b)(9) status. |
| 08/21/20 | LGW | 3.50 | Perform legal research and develop objections to Motion for Allowance and Payment of Administrative Expense filed by Jackson. |
| 08/21/20 | LGW | 0.10 | Phone call with A. Horwitz regarding objections to Jackson motion. |
| 08/21/20 | SAJ | 5.60 | Finalize draft of Joe Morris Excavating Reply in Support of Debtors' Omnibus Objection. |
| 08/21/20 | TB | 3.10 | Conferences with T. Connor, A&M regarding claims settlement proposals (.4); review and analyze same (.2); conferences with D&S team, claimants regarding same (.3); conferences with Company, T. Connor regarding same (.2); review and revise claims objection reply (.4); research regarding same (.2); review and analyze DIP order |

22

September 28, 2020
Invoice # 4564346

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

|  |  |  | regarding same (.2); analyze claims (.2); conferences with D&S team regarding same (.6); review and revise adequate protection objection (.2); research regarding same (.1); correspond with S. Johnston regarding same (.1). |
|---|---|---|---|
| 08/21/20 | ASH | 0.50 | Conference call with S. Thomas, T. Bayer, and T. Connor regarding potential settlement of Anderson and Triad Mechanic's Lien Claims. |
| 08/21/20 | ASH | 0.30 | Review revised objection to Joe Morris Motion for Adequate Protection. |
| 08/21/20 | DJF | 0.30 | Conference call with K. Lewis, T. Bayer and Dinsmore team regarding procedures and protocols for Wednesday's confirmation hearing and mechanic's lien claims objection. |
| 08/21/20 | DJF | 0.50 | Conference call with D. Lewandowski, K&E and Dinsmore team to discuss/review Lewandowski Declaration and exhibits thereto and procedures/protocols for Wednesday's confirmation hearing and mechanic's lien claims objection. |
| 08/21/20 | DJF | 0.50 | Consider and draft communication to Columbia rejecting April invoice and addressing additional matters related to Columbia admin claim settlement. |
| 08/21/20 | DJF | 0.20 | Consider and draft communication to Bracewell regarding Company's rejection of April invoice and matters related to Columbia admin claim settlement. |
| 08/21/20 | DJF | 0.50 | Telephone call with T. Bayer regarding issues concerning the DIP Facility and comments to reply in support of mechanic's lien omnibus. |
| 08/21/20 | DJF | 9.00 | Attend to various matters in connection with researching, supplementing, revising and finalizing draft Reply in Support of Mechanic's Lien Omnibus Objection, Lewandowski Supplemental Declaration, and exhibits related thereto and circulating to K&E, DPW and Dinsmore team for comments/edits. |
| 08/21/20 | TMC | 0.50 | Correspond with D. Feichtner and M. Xavier regarding revisions to draft reply. |
| 08/21/20 | TMC | 0.30 | Prepare file transfers of SPTLF documentation to mechanic's lien claimants. |
| 08/21/20 | TMC | 0.10 | Correspond with K. Lewis regarding hearing procedures. |
| 08/21/20 | TMC | 0.20 | Arrange discussion with counsel for Anderson Excavating to discuss claims. |
| 08/21/20 | TMC | 0.20 | Correspond with counsel for mechanic's lien claimant regarding potential resolution. |
| 08/21/20 | TMC | 0.20 | Prepare SPTLF document transfer for additional mechanic's lien claimant. |
| 08/21/20 | TMC | 0.20 | Correspond with litigation team regarding draft declaration. |
| 08/21/20 | TMC | 0.50 | Conference and correspond with client regarding mechanic's lien claim handling. |
| 08/21/20 | TMC | 0.20 | Analyze completeness of documentation to respond to mechanic's lien claimant. |
| 08/21/20 | TMC | 0.30 | Analyze exhibits required for confirmation hearing. |
| 08/21/20 | TMC | 0.30 | Assess exhibit authentication requirements. |
| 08/21/20 | TMC | 0.20 | Prepare documentation sets for service on claimants ahead of hearing. |

23

September 28, 2020
Invoice # 4564346

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| 08/21/20 | TMC | 0.20 | Review revisions to draft declaration in support of first omnibus objection reply. |
|---|---|---|---|
| 08/21/20 | TMC | 0.60 | Conference with litigation team regarding hearing procedures and evidence. |
| 08/21/20 | TMC | 0.20 | Correspond with K. Lewis regarding claimant settlement discussion status. |
| 08/21/20 | TMC | 0.90 | Conference with litigation team and A&M team regarding draft declaration in support of mechanic's lien objection. |
| 08/21/20 | TMC | 0.20 | Correspond with litigation team regarding revisions to reply to first omnibus objection. |
| 08/21/20 | TMC | 0.20 | Review brief requirements under objections procedure. |
| 08/21/20 | TMC | 0.20 | Correspond with D. Zulandt regarding preparation of claim assessment spreadsheet. |
| 08/21/20 | TMC | 0.40 | Conference with counsel for Anderson Excavation regarding mechanic's lien claim. |
| 08/21/20 | TMC | 1.20 | Revise and edit correspondence to mechanic's lien claimants supplying legal arguments and supporting documentation. |
| 08/21/20 | TMC | 1.60 | Review and revise draft reply in support of first omnibus objection. |
| 08/21/20 | TMC | 0.30 | Conference with A. Horwitz regarding confirmation hearing preparation. |
| 08/21/20 | TMC | 0.30 | Conference with D. Feichtner regarding confirmation hearing preparation. |
| 08/21/20 | TMC | 0.50 | Conference with T. Bayer regarding mechanic's lien assessments. |
| 08/21/20 | TMC | 0.40 | Conference with A&M team regarding mechanic's lien claim handling and assessment. |
| 08/21/20 | TMC | 0.20 | Review settlement offers from claimants. |
| 08/21/20 | KML | 0.70 | Call with Dinsmore attorneys regarding mechanic's liens. |
| 08/21/20 | MAX | 0.90 | Calls and correspondence with D. Feichtner regarding strategy for Reply in Support of the First Omnibus Objection. |
| 08/21/20 | KML | 0.90 | Emails with Doug Feichtner and A&M regarding mechanic's lien issues. |
| 08/21/20 | DAZ | 0.50 | Review Proofs of Claim and compile total mechanic's lien amounts by individual claimant. |
| 08/21/20 | MAX | 0.90 | Research governing legal principles regarding applicable evidentiary standards. |
| 08/21/20 | MAX | 3.00 | Prepare Exhibits to provide evidentiary support to Reply in Support of First Omnibus Objection. |
| 08/21/20 | MAX | 0.80 | Correspondence with T. Connor regarding strategy for managing mechanic's lien claimants. |
| 08/21/20 | MAX | 2.60 | Draft Reply in Support of the First Omnibus Objection. |
| 08/22/20 | SAJ | 0.60 | Attention to Joe Morris opposition for DIP vs super priority analysis to reply in support of Debtors' first omnibus objection. |
| 08/22/20 | TB | 0.70 | Research regarding adequate assurance request (.3); correspond with D&S team regarding same (.1); correspond with D&S team regarding claims objections, hearing (.2); analyze issues regarding same (.1). |
| 08/22/20 | DJF | 8.00 | Attend to various tasks in connection with researching, revising and |

September 28, 2020
Invoice # 4564346

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

|  |  |  |  |
|---|---|---|---|
|  |  |  | finalizing draft reply brief in support of mechanic's lien objection as to Joe Morris Excavation only. |
| 08/22/20 | DJF | 0.50 | Communications with Landon Lee regarding details of Joe Morris contract and matters related thereto in connection with drafting reply brief in support of mechanic's lien objection as to Joe Morris Excavation. |
| 08/22/20 | DJF | 0.50 | Communications with K&E in connection with obtaining a declarant to authenticate the SPTLFs in support of mechanic's lien objection. |
| 08/22/20 | TMC | 0.20 | Correspond with client regarding facts in support of declaration. |
| 08/22/20 | TMC | 0.20 | Correspond with D. Feichtner regarding preparation of exhibit list. |
| 08/22/20 | TMC | 0.10 | Review procedures objection of claimant. |
| 08/22/20 | TMC | 0.30 | Review additional deed of trust documentation for parcels pertinent to mechanic's lien claim. |
| 08/22/20 | TMC | 0.20 | Correspond with litigation team regarding confirmation hearing objectives. |
| 08/22/20 | TMC | 0.50 | Prepare tabulation of disputed mechanic's lien claims and settlement scenarios. |
| 08/22/20 | TMC | 0.50 | Correspond with litigation team regarding exhibit authentication. |
| 08/22/20 | TMC | 0.20 | Correspond with litigation team regarding handling of procedures objections. |
| 08/22/20 | TMC | 0.20 | Correspond with D. Feichtner regarding preparation of Joe Morris reply brief. |
| 08/22/20 | TMC | 0.10 | Correspond with J. Sturm regarding draft reply brief. |
| 08/22/20 | MAX | 1.30 | Call with D. Feichtner regarding status of and strategy for Reply in Support of the First Omnibus Objection (.9), Correspondence with E. Banks regarding property rights (.4). |
| 08/22/20 | MAX | 2.80 | Update Exhibits supporting Reply in Support of the First Omnibus Objection (1.9); revise Reply in Support of the First Omnibus Objection (.9). |
| 08/23/20 | SAJ | 0.30 | Review proof of claim details for Joe Morris Excavating Reply in Support of Claim Objections. |
| 08/23/20 | SAJ | 1.40 | Research and analyze relation back claims in light of super priority DIP loans. |
| 08/23/20 | ASH | 0.60 | Conference call with A. Shpeen, J. Sturm, D. Feichtner, T. Connor, K. Lewis, A. Nicas, and T. Bayer regarding Final Mechanic's lien hearing logistics and edits to Debtors' Mechanic's Lien Reply brief. |
| 08/23/20 | ASH | 1.30 | Review witness and exhibit lists (and related exhibits) filed by certain mechanic's lienholders (Ronnie Smith, Joe Morris, Ohio-West Virginia, Frontier-Kemper, and GMS). |
| 08/23/20 | ASH | 0.50 | Conference call with D. Schmizzi regarding Consolidated Electrical Distributors response to Objection to Mechanic's Lien Claim and upcoming hearing. |
| 08/23/20 | TB | 2.10 | Conferences with DPW, K&E, D&S regarding claims objections, open issues (.5); analyze same (.2); conferences with D&S team regarding same (.3); research regarding same (.3); conference with K. Lewis regarding same (.1); review and analyze claims objection reply, comments related to same (.3); review and revise adequate protection |

25

September 28, 2020
Dinsmore & Shohl LLP                                                    Invoice # 4564346
Client Number – 123837.10
**Matter: Claims Administration and Objections**

objection (.3); correspond with S. Johnston regarding same (.1).

| | | | |
|---|---|---|---|
| 08/23/20 | DJF | 1.00 | Prepare and finalize declarations of Doug Lewandowski and Jason Witt in support of mechanic's lien omnibus objections. |
| 08/23/20 | DJF | 0.40 | Follow-up telephone calls with D. Lewandowski and J. Witt in connection with finalizing declarations in support of mechanic's lien omnibus objections. |
| 08/23/20 | DJF | 0.80 | Telephone call with M. Xavier regarding research task evaluating mechanics' lien law in OH, KY, WVa, PA and IL regarding meaning and definition of "work" relative to triggering lien date. |
| 08/23/20 | DJF | 0.80 | Participate in conference call with K&E and DPW regarding confirmation hearing strategy and reply brief in support of mechanic's lien omnibus objection. |
| 08/23/20 | DJF | 1.00 | Telephone calls with T. Connor regarding revisions to reply brief in support of mechanic's lien omnibus objection as to Joe Morris Excavation and matters related thereto. |
| 08/23/20 | DJF | 2.00 | Review and analyze IL SPTLFs in connection with identifying relevant property parcels corresponding with Joe Morris mechanic's lien. |
| 08/23/20 | DJF | 1.80 | Revise and finalize reply brief in support of mechanic's lien omnibus objection. |
| 08/23/20 | DJF | 0.20 | Communications with J. Witt and Dominion counsel regarding negotiation of cure amount and matter related thereto. |
| 08/23/20 | DJF | 0.50 | Communications with K&E to finalize exhibit list for confirmation hearing on Wednesday. |
| 08/23/20 | TMC | 0.20 | Review objection of mechanic's lien claimant. |
| 08/23/20 | TMC | 1.40 | Review and analyze proof of claim support for mechanic's lien claimant's work to identify work efforts and dollar totals not conforming to lien notice statutory requirements. |
| 08/23/20 | TMC | 1.80 | Draft, revise and edit reply in support of Joe Morris reply and supporting declaration. |
| 08/23/20 | TMC | 0.20 | Assess confidentiality of exhibits. |
| 08/23/20 | TMC | 0.20 | Review confirmation pretrial logistics and proposed procedures correspondence. |
| 08/23/20 | TMC | 0.10 | Correspond with K. Lewis regarding mechanic's lien claim responsibility. |
| 08/23/20 | TMC | 0.20 | Correspond with counsel for mechanic's lien claimant regarding document transfer. |
| 08/23/20 | TMC | 0.70 | Conference with litigation team regarding draft reply in support of first omnibus objection and regarding confirmation hearing strategy. |
| 08/23/20 | TMC | 1.00 | Conference with D. Feichtner regarding statutory analysis and confirmation hearing preparation. |
| 08/23/20 | TMC | 0.50 | Assess options for authentication of documents used to support first omnibus objections. |
| 08/23/20 | TMC | 0.40 | Correspond with K. Lewis and A. Horwitz regarding claimant exhibit transfers. |
| 08/23/20 | TMC | 0.30 | Correspond with litigation team regarding revisions to draft mechanic's lien reply. |
| 08/23/20 | TMC | 0.30 | Review and analyze property tax assessment documents. |

September 28, 2020
Invoice # 4564346

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| 08/23/20 | TMC | 0.20 | Correspond with litigation team regarding draft Joe Morris reply and declaration. |
|---|---|---|---|
| 08/23/20 | TMC | 0.10 | Review notice of appearance. |
| 08/23/20 | TMC | 0.30 | Correspond with D. Feichtner regarding timeliness of mechanic's lien filings. |
| 08/23/20 | TMC | 0.40 | Review research on state law lien filing requirements. |
| 08/23/20 | TMC | 0.30 | Correspond with litigation team regarding preparation of witness and exhibit lists. |
| 08/23/20 | LGW | 2.30 | Prepare Objection to Motion of Jacksons for Allowance and Payment of Administrative Expense arising from alleged release of contaminated substances on their land. |
| 08/23/20 | KML | 0.80 | Telephone call with DPW, K&E and Dinsmore regarding mechanic's lien reply and litigation. |
| 08/23/20 | DAZ | 1.10 | Discussion with M. Xavier on relation back of mechanic's liens as it pertains to priority. |
| 08/23/20 | DAZ | 2.20 | Research OH, WV and PA statutes and case law regarding relation back of mechanic's liens as it pertains to priority of lien  in further support of Reply in Support of First Omnibus Objection. |
| 08/23/20 | MAX | 0.90 | Correspondence with K&E team and D. Feichtner regarding submission of exhibits for Reply in Support of First Omnibus Objection (.5), Call with D. Feichtner regarding strategy for the upcoming confirmation hearing (.4). |
| 08/23/20 | MAX | 4.30 | Research case law governing mechanic's liens at time of attachment. |
| 08/24/20 | SAJ | 1.10 | Review DPW edits on Joe Morris Claim Objection reply brief and research same. |
| 08/24/20 | SAJ | 1.10 | Attention to witness and exhibit list for Joe Morris claims objection opposition and analyze same for potential objections. |
| 08/24/20 | SAJ | 3.30 | Update reply brief to expand on project specific case law, contract language, and DPW edits. |
| 08/24/20 | SAJ | 1.40 | Special attention to expert report and analyze same for strategy, objections, and cross potential. |
| 08/24/20 | ASH | 0.80 | Review and revise Debtors' Omnibus Reply to Responses regarding Debtors First Omnibus Claims Objection to Certain Mechanic's Lien Claims. |
| 08/24/20 | ASH | 0.40 | Conference call with J. Hawkins regarding Leaf Capital responses to Debtors' Fifth Omnibus Claims Objection. |
| 08/24/20 | ASH | 0.30 | Finalize Drafting of Joe Morris Response to Motion for Adequate Protection. |
| 08/24/20 | ASH | 0.60 | Draft and revise motion for leave to exceed page limit regarding Debtors' reply to responses to Debtors' First Omnibus Objection to Certain Mechanic's Lien Claims. |
| 08/24/20 | ASH | 0.40 | Correspond (email) with D. Schimizzi regarding Confirmation Order language related to mechanic's lien claims. |
| 08/24/20 | SAJ | 1.50 | Research and analyze enhanced value in priority period, discovery strategy, phased detail, the Gash case regarding contract value and edit brief regarding same. |

September 28, 2020
Invoice # 4564346

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| 08/24/20 | LGW | 1.20 | Draft Debtors' Response to Jackson Request for Allowance of Administrative Expense. |
|---|---|---|---|
| 08/24/20 | KML | 0.70 | Emails with Dinsmore and K&E regarding mechanic's lienholder exhibit objection. |
| 08/24/20 | KML | 0.80 | Attention to emails with Dinsmore team regarding informal response to mechanic's lienholders exhibits/witnesses. |
| 08/24/20 | DJF | 4.00 | Review and analyze DPW comments/redlines to reply brief in support of mechanic's lien omnibus objection and revise/finalize same in preparation for filing. |
| 08/24/20 | DJF | 0.70 | Telephone calls with M. Xavier regarding DPW comments to reply brief in support of mechanic's lien omnibus objection and review/analysis of WVa Code 38-2-31 in connection with finalizing reply. |
| 08/24/20 | DJF | 0.30 | Review and analyze reply brief draft regarding Joe Morris mechanic's lien claim and matters related thereto. |
| 08/24/20 | DJF | 0.30 | Telephone call with S. Johnston regarding reply brief draft regarding Joe Morris mechanic's lien claim and matters related thereto. |
| 08/24/20 | DJF | 0.20 | Telephone call with T. Bayer regarding various issues associated with confirmation hearing scheduled for Wednesday |
| 08/24/20 | DJF | 0.50 | Review and analyze confirmation brief and coordinate comments/edits with K&E. |
| 08/24/20 | DJF | 4.60 | Review and analyze witness and exhibit lists submitted by mechanic's lien claimants in connection with Wednesday's hearing on mechanic's lien omnibus objection and confirmation. |
| 08/24/20 | DJF | 1.00 | Consider and draft objections to witness and exhibit lists submitted by mechanic's lien claimants and serve same upon counsel. |
| 08/24/20 | TB | 0.60 | Correspond with A&M, K&E, D&S regarding mechanic's lien claims, resolutions (.2); analyze same (.1); review and analyze objections (.3). |
| 08/24/20 | TMC | 0.20 | Review and revise settlement status summary. |
| 08/24/20 | TMC | 0.30 | Correspond with client and D. Feichtner regarding preparation of declaration. |
| 08/24/20 | TMC | 0.20 | Review proposed revisions to draft reply. |
| 08/24/20 | TMC | 0.20 | Review file transfer confirmations from mechanic's lien claimants. |
| 08/24/20 | TMC | 0.20 | Correspond with S. Johnston regarding revisions to draft reply. |
| 08/24/20 | TMC | 0.20 | Assess exhibit objection deadline and scope of work. |
| 08/24/20 | TMC | 0.10 | Review response to motion for adequate protection. |
| 08/24/20 | TMC | 0.20 | Correspond with A. Horwitz regarding brief requirements under court orders. |
| 08/24/20 | TMC | 0.10 | Confer with D. Zulandt and M. Xavier regarding assessment of mechanic's lien objection. |
| 08/24/20 | TMC | 0.20 | Confer with D. Feichtner and S. Johnston regarding revisions to reply and analysis of exhibits. |
| 08/24/20 | TMC | 0.20 | Analyze plan for preparation of evidentiary objection. |
| 08/24/20 | TMC | 0.20 | Confer with D. Feichtner regarding procedural objections of claimant. |
| 08/24/20 | TMC | 0.20 | Review proposed revisions to draft combined omnibus objections reply. |

September 28, 2020
Invoice # 4564346
Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| 08/24/20 | TMC | 0.10 | Review correspondence with client regarding exhibit analysis. |
| 08/24/20 | TMC | 0.10 | Correspond with litigation team regarding review of confirmation brief. |
| 08/24/20 | TMC | 0.40 | Confer with S. Johnston regarding analysis of Joe Morris exhibits to reply. |
| 08/24/20 | TMC | 0.10 | Review correspondence with witnesses regarding hearing participation. |
| 08/24/20 | TMC | 0.20 | Review objections of mechanic's lien claimants to proposed evidence. |
| 08/24/20 | TMC | 0.10 | Correspond with A. Lee regarding mechanic's lien resolution timeframe. |
| 08/24/20 | TMC | 0.30 | Review and analyze exhibits identified by mechanic's lien claimants. |
| 08/24/20 | TMC | 0.20 | Correspond with M. Xavier and D. Feichtner regarding property records analysis. |
| 08/24/20 | TMC | 0.30 | Correspond with litigation team regarding finalization of reply brief and exhibits and plan for hearing on same. |
| 08/24/20 | TMC | 0.20 | Correspond with T. Bayer regarding settlement status and plan. |
| 08/24/20 | TMC | 0.10 | Review correspondence with A&M regarding mechanic's lien discussions. |
| 08/24/20 | TMC | 0.30 | Conference with D. Feichtner regarding objections and exhibits analysis. |
| 08/24/20 | TMC | 0.10 | Correspond with L. Lee regarding preparation of declaration for reply brief. |
| 08/24/20 | TMC | 0.30 | Correspond with A. Horwitz regarding Skype arrangements for virtual hearing. |
| 08/24/20 | TMC | 0.40 | Confer with litigation team regarding need for evidentiary hearing. |
| 08/24/20 | TMC | 0.20 | Correspond with litigation team regarding position statement on need for evidentiary hearing. |
| 08/24/20 | TMC | 0.30 | Correspond with team regarding preparation of confirmation hearing filings and review of exhibits as they relate to mechanic's lien cliamants. |
| 08/24/20 | TMC | 0.10 | Review and revise draft reply in support of Joe Morris mechanic's lien objection. |
| 08/24/20 | TMC | 0.20 | Confer with litigation team regarding objections to mechanic's lien claimant evidence. |
| 08/24/20 | TMC | 1.10 | Review and revise draft reply in support of objection to Joe Morris lien. |
| 08/24/20 | LGW | 1.20 | Perform legal research associated with drafting Debtors' Response to Jackson Request for Allowance of Administrative Expense. |
| 08/24/20 | LGW | 0.10 | Phone conference with A. Horowitz regarding Debtors' Response to Jackson Request for Allowance of Administrative Expense. |
| 08/24/20 | MAX | 8.70 | Review Reply in Support of the First Omnibus Objection (.6), Prepare Reply for filing (.9), Correspondence with mechanic's lien team regarding strategy for filing and upcoming Confirmation Hearing (1.2), Multiple Calls with D. Feichtner regarding status of filing the Reply and preparation for the Confirmation Hearing (1.4), Meet with D. Feichtner regarding strategy for Confirmation Hearing (.4), Research state law governing applicability of mechanic's lien statutes (1.6), Review Responses to First Omnibus Objection to develop strategy for the Confirmation Hearing (1.6), Review correspondence with claimants to |

September 28, 2020
Invoice # 4564346

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| | | | |
|---|---|---|---|
| | | | develop strategy for Confirmation Hearing (.6), Call with D. Zulandt regarding strategy for Confirmation Hearing (.4). |
| 08/24/20 | DAZ | 0.30 | Analytical review of Consolidated Electrical Distributors opposition to Debtors' First Omnibus Objection. |
| 08/24/20 | DAZ | 0.20 | Discussion with M. Xavier regarding opposition filed by Consolidated Electrical Distributors and develop action items/strategy to respond to same. |
| 08/25/20 | SAJ | 0.40 | Finalize reply regarding case citations. |
| 08/25/20 | SAJ | 1.80 | Research and analyze phased concept under single contract and include same into Joe Morris Reply and supplement Ramey Declaration paragraphs. |
| 08/25/20 | ASH | 1.10 | Review and revise Response to Jackson Orchard Motion for Administrative Claim and incorporate DPW comments. |
| 08/25/20 | ASH | 0.30 | Emails with C. Kortlandt regarding Settlment of Praxair's 503(b)(9) Claims. |
| 08/25/20 | ASH | 1.40 | Correspond via email with J. Hawkins, D. Lewandowski, and A. Nicas regarding LEAF Capital Claims and potential assumption/assignment of LEAF Capital Leases. |
| 08/25/20 | DJF | 0.50 | Review and revise reply in support of mechanic's lien omnibus as to Joe Morris Excavating. |
| 08/25/20 | DJF | 0.20 | Review and revise draft declarations for B. Ramey and L. Landon for reply in support of mechanic's lien omnibus as to Joe Morris Excavating. |
| 08/25/20 | DJF | 0.50 | Telephone call with B. Ramey, L. Landon, D. Dobbins and T. Connor regarding draft declarations for reply in support of mechanic's lien omnibus as to Joe Morris Excavating. |
| 08/25/20 | DJF | 0.50 | Conference call with K&E and lenders regarding status of CONSOL term sheet and matters related thereto. |
| 08/25/20 | DJF | 5.00 | Written communications and verbal negotiations with the Mechanic's Lien Claimants in connection with objections to Plan, supplemental language in the Confirmation Order and request to withdraw objections to Plan. |
| 08/25/20 | DJF | 0.50 | Review and finalize objections to witness and exhibit lists filed by objectors. |
| 08/25/20 | DJF | 0.50 | Conference with M. Xavier regarding review and analysis of Laurel Agg's assertions in support of mechanic's liens priority relative to SPTLF and matters related thereto. |
| 08/25/20 | DJF | 3.00 | Review and analyze materials in preparation for confirmation hearing and mechanic's lien omnibus objection. |
| 08/25/20 | DJF | 1.40 | Participate in conference call with MEC, K&E and Lenders regarding status of CONSOL settlement and matters related thereto. |
| 08/25/20 | SAJ | 1.10 | Finalize declarations, exhibits, and Joe Morris reply brief for filing. |
| 08/25/20 | KML | 0.60 | Telephone calls with Doug Feichtner regarding mechanic's lienholders issues. |
| 08/25/20 | TB | 1.40 | Review and revise claims objection (.8); correspond and conferences with D&S team regarding same (.2); review and analyze claims omnibus claims objections, claims regarding same (.4). |

30

September 28, 2020
Invoice # 4564346

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| 08/25/20 | TMC | 0.20 | Review and analyze property appraisal provided by client. |
|---|---|---|---|
| 08/25/20 | TMC | 0.90 | Conference with client personnel regarding draft declarations in support of mechanic's lien reply. |
| 08/25/20 | TMC | 1.70 | Draft declaration of B. Ramey in support of mechanic's lien reply. |
| 08/25/20 | TMC | 0.20 | Confer with D. Feichtner and A. Horwitz regarding filing deadline. |
| 08/25/20 | TMC | 0.20 | Confer with S. Johnston regarding research on mechanic's lien statute. |
| 08/25/20 | TMC | 1.20 | Draft declaration of L. Landin in support of mechanic's lien filing. |
| 08/25/20 | TMC | 0.40 | Conference with D. Feichtner regarding confirmation hearing preparation regarding mechanic's lien ojbections. |
| 08/25/20 | TMC | 0.10 | Confer with D. Feichtner regarding declaration execution. |
| 08/25/20 | TMC | 0.10 | Conference with client personnel regarding finalization of declarations. |
| 08/25/20 | TMC | 0.30 | Review final executed copies of client declarations. |
| 08/25/20 | TMC | 0.40 | Review correspondence to litigation team regarding outreach to mechanic's lien claimants. |
| 08/25/20 | TMC | 0.20 | Confer with client regarding reply draft for filing. |
| 08/25/20 | TMC | 1.10 | Draft property valuation section of reply in support of mechanic's lien objection. |
| 08/25/20 | TMC | 0.50 | Review, revise, and edit reply in support of mechanic's lien objection. |
| 08/25/20 | LGW | 0.30 | Email communications with A. Horwitz and T. Bayer regarding draft Response to Jackson Request for Allowance of Administrative Expense. |
| 08/25/20 | LGW | 1.50 | Perform legal research associated with drafting Debtors' Response to Jackson Request for Allowance of Administrative Expense. |
| 08/25/20 | LGW | 1.20 | Analyze case citations and legal authorities to develop arguments for Debtors' Response to Jackson Request for Allowance of Administrative Expense. |
| 08/25/20 | LGW | 2.60 | Draft Debtors' Response to Jackson Request for Allowance of Administrative Expense. |
| 08/25/20 | LGW | 0.20 | Evaluate client's comments on draft Debtors' Response to Jackson Request for Allowance of Administrative Expense. |
| 08/25/20 | MAX | 6.60 | Correspondence with litigation team regarding management of Mechanic's Lien Claimants (.2) draft memoranda regarding the same (1.4), Review correspondence from Mechanic's Lien Claimants to develop strategy for response (1.7), Meet with D. Feichtner regarding strategy for upcoming Confirmation Hearing (.5), Draft objections to exhibit and witness submissions from Mechanic's Lien Claimants (2.8). |
| 08/25/20 | DAZ | 0.30 | Discussion with M. Xavier regarding upcoming Omnibus Objection and Plan Confirmation Hearing and issues relating to the same. |
| 08/26/20 | ASH | 0.50 | Attend (telephonically) conference call with all mechanic's lien holders, DPW and K&E re: Confirmation Order langugae related to treatment of mechanic's liens. |
| 08/26/20 | DJF | 0.50 | Telephone call with GMS regarding mechanic's lien claim, amendments to APA, and withdrawal of objections to plan confirmation. |
| 08/26/20 | DJF | 5.60 | Prepare for MEC bankruptcy confirmation hearing in connection with argument on mechanic's lien claims. |

31

September 28, 2020

Dinsmore & Shohl LLP                                                                           Invoice # 4564346
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| 08/26/20 | DJF | 0.40 | Participate in conference call with mechanic's lien holders and K&E in connection with revising APA language. |
| 08/26/20 | TMC | 0.40 | Review procedural objections of mechanic's lien claimants. |
| 08/26/20 | TMC | 0.40 | Analyze GMS disputes over procedure and legal arguments and identify prior communications regarding same. |
| 08/26/20 | TMC | 0.50 | Confer with D. Feichtner regarding plan and strategy for confirmation plan hearing in connection with mechanic's lienholder's objections. |
| 08/26/20 | TMC | 1.10 | Analyze rules and authority governing advisory proceedings. |
| 08/26/20 | TMC | 0.20 | Review and analyze research on property rights for records at issue with mechanic's lien Proof of Claim. |
| 08/26/20 | TMC | 0.10 | Review claimants plan objection withdrawal. |
| 08/26/20 | TMC | 0.10 | Review claimants confirmation objection withdrawal. |
| 08/26/20 | TMC | 0.90 | Analyze briefs on mechanic's lien arguments and objection responses from claimants in preparation for confirmation hearing. |
| 08/26/20 | TMC | 0.20 | Correspond with K. Lewis regarding evaluation of mechanic's lien claim. |
| 08/26/20 | DAZ | 0.40 | Revise settlement memoranda pertaining to Consolidated Electrical Distributors and forward same to mechanic's lien team for review. |
| 08/27/20 | JMS | 0.30 | Research Pennsylvania law to determine whether a party can foreclose on a valid<br>lien against a piece of property if there is no underlying payment obligation<br>from the property owner, when that same party is owed the payment obligation<br>from someone else. |
| 08/27/20 | DJF | 1.50 | Conference with T. Connor and M. Xavier regarding outline and strategy for anticipated estimation hearing and matters related thereto. |
| 08/27/20 | TMC | 0.30 | Correspond with litigation team regarding preparation for confirmation hearing. |
| 08/27/20 | TMC | 0.90 | Analyze mechanic's lien statue in person and in rem rights to address judge's question. |
| 08/27/20 | TMC | 0.90 | Analyze content, organization and structure for potential claim estimation hearing proposal by judge. |
| 08/27/20 | TMC | 1.50 | Develop outline of argument for estimation hearing and identified exhibits, demonstratives, and declarations to be referenced. |
| 08/27/20 | TMC | 1.50 | Develop outline for mechanic's lien estimation hearing and identify necessary exhibits and evidence for same. |
| 08/27/20 | ARK | 0.50 | Review file and emails regarding lien claims and conference with D. Feichtner regarding same. |
| 08/27/20 | JAM | 1.80 | Conversation with D. Feichtner regarding mechanic's lienholders' claims and sale of real property; review WV case law and statutes regarding the same. |
| 08/27/20 | KML | 0.20 | Telephone call with Adam Shpeen regarding mechanic's liens. |
| 08/27/20 | MAX | 5.10 | Review strategy for addressing mechanic's liens in preparation for Plan Confirmation Hearing. |
| 08/27/20 | MAX | 1.00 | Meeting with the litigation team to develop strategy for addressing the First Omnibus Objection at the ongoing Plan Confirmation Hearing. |

Dinsmore & Shohl LLP
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| | | | |
|---|---|---|---|
| 08/27/20 | MAX | 2.10 | Multiple meetings with Dinsmore litigation and bankruptcy teams to develop strategy for the next day of the Plan Confirmation Hearing. |
| 08/28/20 | DJF | 0.50 | Review and analyze J. Morris Reply and related materials in preparation for bankruptcy confirmation hearing and potential estimation hearing. |
| 08/28/20 | DJF | 1.00 | Communications with E. Bank and M. Xavier regarding various issues associated with Laurel Agg and property rights assessment. |
| 08/28/20 | DJF | 1.00 | Conference with T. Connor and M. Xavier regarding scheduling order for mechanics lien claims and meet and confer. |
| 08/28/20 | DJF | 1.50 | Review and redline draft settlement agreement for Columbia admin claim and new MOU and circulate to client for comments/edits. |
| 08/28/20 | DJF | 0.40 | Telephone call with M. Xavier regarding various issues associated with property issues in connection with mechanic's lien claims. |
| 08/28/20 | TMC | 1.20 | Develop discovery plan for mechanic's lien disputes. |
| 08/28/20 | TMC | 0.10 | Confer with D. Feichtner regarding authority on lien analysis. |
| 08/28/20 | KML | 0.30 | Telephone call with Amy K. and Bob C. regarding Wind Down Trust. |
| 08/28/20 | KML | 0.40 | Emails regarding Wind Down Trust and admin claims. |
| 08/28/20 | KML | 0.50 | Review and revise Columbia Gas Settlement Agreement MOU (.3); telephone call with Doug Feichtner regarding same (.2). |
| 08/28/20 | MAX | 4.00 | Prepare for Plan Confirmation Hearing as it relates to mechanic's liens (1.0); follow-up meeting with Dinsmore bankruptcy and litigation teams to develop going-forward strategy (4); meeting with litigation team to develop strategy for scheduling for continued litigation of the First Omnibus Objection (.7). |
| 08/28/20 | MAX | 1.60 | Review property documents relevant to the First Omnibus Objection (1.0); call with D. Feichtner regarding strategy for upcoming discovery processes with the Mechanic's Lien Claimants (.6). |
| 08/31/20 | ASH | 0.50 | Conference call with R. Wilson, D. Back, D. Feichter and L. Wolfe regarding establishing a discovery and briefing schedule for the Joe Morris Mechanic's Lien Objection and Jackson Orchard Admin Claim Motion and treatment at 9/2/2020 hearing. |
| 08/31/20 | ASH | 0.40 | Review and revise letter to Judge Hoffman regarding Mechanic's Lien Correspondence and related correspondence. |
| 08/31/20 | SAJ | 4.80 | Supplemental research into post-rejection hauling expenses and general administrative claims treated as unsecured. |
| 08/31/20 | SAJ | 2.60 | Prepare and finalize research memo regarding post-rejection administrative expenses in the Sixth Circuit for potential rejection of certain contracts. |
| 08/31/20 | DJF | 3.80 | Consider and prepare proposed discovery and briefing schedule for mechanic's lien claimants and Joe Morris Excavating and circulate internally for edits/comments. |
| 08/31/20 | DJF | 0.60 | Consider and begin drafting discovery requests to mechanic's lien claimants. |
| 08/31/20 | DJF | 0.50 | Telephone call with M. Xavier regarding various property issues involving mechanic's lien claimants. |
| 08/31/20 | DJF | 0.20 | Telephone call with counsel for Joe Morris regarding meet-and-confer for developing discovery and briefing schedule for Joe Morris Excavating mechanic's lien claim. |

33

September 28, 2020
Dinsmore & Shohl LLP                                                    Invoice # 4564346
Client Number – 123837.10
**Matter: Claims Administration and Objections**

| 08/31/20 | DJF | 0.50 | Conference call with E. Banks and M. Xavier regarding various property issues involving mechanic's lien claimants. |
|---|---|---|---|
| 08/31/20 | DJF | 0.50 | Follow-up conference with M. Xavier regarding various property issues involving mechanic's lien claimants. |
| 08/31/20 | DJF | 0.70 | Finalize and circulate draft Columbia Gas settlement agreement and new MOU for edits/comments. |
| 08/31/20 | ASH | 0.30 | Review Claims filed by Western Kentucky Royalty Trust in preparation of call with counsel regarding Debtors' Seventh Omnibus Claims Objection. |
| 08/31/20 | TMC | 0.10 | Review change to confirmation hearing time. |
| 08/31/20 | TMC | 0.10 | Correspond with D. Feichtner and A. Horwitz regarding hearing timeframes. |
| 08/31/20 | TMC | 0.40 | Review and revise proposed schedule for mechanic's lien claims. |
| 08/31/20 | TMC | 0.20 | Review correspondence with litigation team regarding proposed mechanic's lien litigation plan. |
| 08/31/20 | TMC | 0.20 | Confer with D. Feichtner regarding mechanic's lien strategy. |
| 08/31/20 | TMC | 0.20 | Review revisions to proposed mechanic's lien scheduling orders. |
| 08/31/20 | TMC | 0.10 | Confer with D. Feichtner regarding hearing dates for mechanic's liens. |
| 08/31/20 | LGW | 0.30 | Telephone conference with A. Horowitz, T. Bayer, D. Feichtner and opposing counsel to discuss Jackson claims and upcoming scheduling hearings. |
| 08/31/20 | MAX | 2.60 | Call with E. Banks and D. Feichtner regarding property rights (1.0); review Mortgage documents to develop factual positions relevant to the First Omnibus Objection (.7); call with D. Feichtner regarding status and strategy for litigating the First Omnibus Objection (.9). |

Total Hours    617.40

34



CALIFORNIA • COLORADO • CONNECTICUT
FLORIDA • GEORGIA • ILLINOIS • KENTUCKY
MASSACHUSETTS • MICHIGAN • OHIO
PENNSYLVANIA • WASHINGTON, D.C. • WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

September 28, 2020
Invoice # 4564348

Billing Attorney - William E Robinson

Client Number - 123837.12
Matter: Employee Benefits and Pensions

## Remittance Advice

For Professional Services Rendered Through August 31, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 3,308.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 3,308.00 |
| **Total Due for Current Professional Services** | **$ 3,308.00** |

Previous Balance Owed                                                              $ 316.30
(see outstanding invoice listing attached)

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:      Dinsmore and Shohl LLP
               PO Box 639038
               Cincinnati, Ohio 45263-9038

By Wire/ACH:   Bank: Fifth Third Bank
               Account Name: Dinsmore and Shohl LLP
               ABA Number: 042000314          Swift Code: FTBCUS3C
               Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

September 28, 2020
Invoice # 4564348

Dinsmore & Shohl LLP
Client Number – 123837.12
**Matter: Employee Benefits and Pensions**

**Previous Invoices Outstanding**

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4481090 | 05/26/20 | $1,957.50 | $1,761.75 | $195.75 |
| 4498631 | 06/19/20 | $217.50 | $195.75 | $21.75 |
| 4520233 | 07/29/20 | $988.00 | $889.20 | $98.80 |

Total Previous Outstanding Balance   $316.30

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

September 28, 2020
Invoice # 4564348

Dinsmore & Shohl LLP
Client Number – 123837.12
**Matter: Employee Benefits and Pensions**

## Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| James W. Thweatt, III | Partner | 5.60 | |
| Christopher M. Jones | Associate | 2.50 | |
| | Total Hours / Fees | 8.10 | $ 3,308.00 |

Current Amount Due This Invoice        $3,308.00

1

September 28, 2020
Invoice # 4564348

Dinsmore & Shohl LLP
Client Number – 123837.12
**Matter: Employee Benefits and Pensions**

## Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 08/20/20 | JWT | 1.50 | Review issues related to disposition of benefit plans and participate in conference call to discuss same. |
| 08/23/20 | JWT | 0.50 | Review correspondence and revised documentation related to assumption of various employee benefit plans. |
| 08/25/20 | JWT | 0.80 | Review questions related to possible assignment of CBA obligations. |
| 08/26/20 | JWT | 0.80 | Review questions related to conversion fob PTO benefits and compliance issues related to same. |
| 08/26/20 | CMJ | 0.80 | Preparing to work on research regarding employee paid time off benefits. |
| 08/27/20 | JWT | 0.40 | Follow up on issues related to assignment of CBA. |
| 08/27/20 | CMJ | 1.40 | Work on research regarding salaried employee paid time off. |
| 08/28/20 | JWT | 0.40 | Review correspondence and updated schedule informattion related to employee benefit plans. |
| 08/31/20 | CMJ | 0.30 | Working on strategy regarding benefit analysis for terminated employees. |
| 08/31/20 | JWT | 1.20 | Review documentation related to treatment of unused PTO and provide comments on same. |

Total Hours    8.10



CALIFORNIA • COLORADO • CONNECTICUT
FLORIDA • GEORGIA • ILLINOIS • KENTUCKY
MASSACHUSETTS • MICHIGAN • OHIO
PENNSYLVANIA • WASHINGTON, D.C. • WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

September 28, 2020
Invoice # 4564349

Billing Attorney - William E Robinson

Client Number - 123837.13
Matter: Employment and Fee Applications

---

### Remittance Advice

For Professional Services Rendered Through August 31, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $6,216.50 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $6,216.50 |
| **Total Due for Current Professional Services** | **$ 6,216.50** |

Previous Balance Owed
(see outstanding invoice listing attached)

$ 4,847.96

### Payment Due on Receipt

---

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:    Dinsmore and Shohl LLP
PO Box 639038
Cincinnati, Ohio 45263-9038

By Wire/ACH:    Bank: Fifth Third Bank
Account Name: Dinsmore and Shohl LLP
ABA Number: 042000314        Swift Code: FTBCUS3C
Account Number: 7027505945

---

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

September 28, 2020
Invoice # 4564349

Dinsmore & Shohl LLP
Client Number – 123837.13
**Matter: Employment and Fee Applications**

**Previous Invoices Outstanding**

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4459180 | 04/17/20 | $ 8,843.50 | $ 7,959.15 | $ 884.35 |
| 4481088 | 05/26/20 | $ 13,832.00 | $ 12,448.80 | $ 1,383.20 |
| 4498632 | 06/19/20 | $ 12,301.40 | $ 11,071.26 | $ 1,230.14 |
| 4520234 | 07/29/20 | $ 4,587.81 | $ 4,129.04 | $ 458.77 |
| 4541970 | 08/25/20 | $ 8,915.00 | $ 8,023.50 | $ 891.50 |

Total Previous Outstanding Balance   $ 4,847.96

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

September 28, 2020
Invoice # 4564349

Dinsmore & Shohl LLP
Client Number – 123837.13
**Matter: Employment and Fee Applications**

## Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Kim Martin Lewis | Partner | 3.80 | |
| William E Robinson | Partner | 4.50 | |
| Alexandra S. Horwitz | Associate | 4.10 | |
| | Total Hours / Fees | 12.40 | $ 6,216.50 |

Current Amount Due This Invoice      $6,216.50

September 28, 2020
Invoice # 4564349

Dinsmore & Shohl LLP
Client Number – 123837.13
**Matter: Employment and Fee Applications**

**Detail of Current Hours Worked**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 08/03/20 | ASH | 2.40 | Draft, review and revise Eighth Monthly Fee Statement and Eighth Monthly Fee Statement Summary. |
| 08/04/20 | ASH | 0.60 | Finalize Eighth Monthly Fee Statement and Fee Statement Summary. |
| 08/04/20 | WER | 0.40 | Review and revise Eighth Monthly Fee Statement and Eighth Monthly Fee Summary. |
| 08/04/20 | WER | 0.10 | Email to and from Allie Horwitz regarding Eighth Monthly Fee Statement and Eighth Monthly Fee Summary. |
| 08/05/20 | ASH | 0.40 | Finalize Eighth Monthly Fee Statemnet and Fee Statement Summary. |
| 08/05/20 | ASH | 0.50 | Redact, review and compile expense back ups in connection with D&S Eighth Monthly Fee Statement for Fee Examiner. |
| 08/05/20 | ASH | 0.20 | Finalize Agreed Order with UCC Professionals, Retiree Committee Professionals, UST, Fee Examiner and Debtors' Professional regarding filing of second interim and final fee application. |
| 08/11/20 | WER | 1.30 | Review and revise monthly prebills in preparation of Ninth Monthly Statement. |
| 08/12/20 | WER | 2.70 | Review and revise monthly prebills in preparation of Ninth Monthly Statement. |
| 08/22/20 | KML | 3.80 | Review time entries and categories for ninth monthly fee statement. |

Total Hours    12.40

2



CALIFORNIA • COLORADO • CONNECTICUT
FLORIDA • GEORGIA • ILLINOIS • KENTUCKY
MASSACHUSETTS • MICHIGAN • OHIO
PENNSYLVANIA • WASHINGTON, D.C. • WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

September 28, 2020
Invoice # 4564350

Billing Attorney - William E Robinson

Client Number - 123837.17
Matter: Non-Bankruptcy Litigation

## Remittance Advice

For Professional Services Rendered Through August 31, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 18,570.50 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 18,570.50 |
| **Total Due for Current Professional Services** | **$ 18,570.50** |

Previous Balance Owed
(see outstanding invoice listing attached)

$ 14,316.97

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

| By Check: | Dinsmore and Shohl LLP |
|---|---|
| | PO Box 639038 |
| | Cincinnati, Ohio 45263-9038 |

| By Wire/ACH: | Bank: Fifth Third Bank |
|---|---|
| | Account Name: Dinsmore and Shohl LLP |
| | ABA Number: 042000314      Swift Code: FTBCUS3C |
| | Account Number: 7027505945 |

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

September 28, 2020
Invoice # 4564350

Dinsmore & Shohl LLP
Client Number – 123837.17
**Matter: Non-Bankruptcy Litigation**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4459175 | 04/17/20 | $ 14,899.40 | $ 13,409.46 | $ 1,489.94 |
| 4481085 | 05/26/20 | $ 3,336.80 | $ 3,003.12 | $ 333.68 |
| 4498636 | 06/19/20 | $ 267.00 | $ 240.30 | $ 26.70 |
| 4520236 | 07/29/20 | $ 77,927.08 | $ 70,134.38 | $ 7,792.70 |
| 4541966 | 08/25/20 | $ 46,739.50 | $ 42,065.55 | $ 4,673.95 |

Total Previous Outstanding Balance $ 14,316.97

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

September 28, 2020
Invoice # 4564350

Dinsmore & Shohl LLP
Client Number – 123837.17
**Matter: Non-Bankruptcy Litigation**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Andrew R. Kwiatkowski | Partner | 3.00 | |
| Brandon D Coneby | Partner | 24.80 | |
| Douglas J. Feichtner | Partner | 7.30 | |
| Thomas M Connor | Partner | 1.90 | |
| William E Robinson | Partner | 2.30 | |
| Lauren K. Levenson | Associate | 2.20 | |
| | Total Hours / Fees | 41.50 | $ 18,570.50 |

Current Amount Due This Invoice          $18,570.50

September 28, 2020
Invoice # 4564350

Dinsmore & Shohl LLP
Client Number – 123837.17
**Matter: Non-Bankruptcy Litigation**

**Detail of Current Hours Worked**

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 08/03/20 | DJF | 2.90 | Final review and preparations for oral argument to Ohio Supreme Court on Columbia appeal. |
| 08/03/20 | DJF | 0.40 | Conference with A. Kwiatkowski related to final review and preparations for oral argument to Ohio Supreme Court on Columbia appeal. |
| 08/03/20 | ARK | 0.40 | Review and research regarding panel of judges assigned. |
| 08/03/20 | TMC | 0.20 | Columbia Gas. Correspond with D. Feichtner and D. Lewandowski regarding judicial panel for oral argument. |
| 08/03/20 | BDC | 0.70 | Prepare for mandated Expert Site Visit at N. King's Property in Washington County, Pennsylvania in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board |
| 08/04/20 | DJF | 4.00 | Participate in oral argument before Ohio Supreme Court on Columbia Gas appeal. |
| 08/04/20 | ARK | 2.60 | Assist in preparation and delivery of oral argument before Ohio Supreme Court and review materials related to same (2.4); emails with team regarding recapping of argument and likely outcomes based on oral argument (0.2). |
| 08/04/20 | BDC | 2.00 | Additional preparation for and participation in mandated N. King Expert Site Visit at N. King's Property in Washington County, Pennsylvania in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 08/04/20 | BDC | 0.50 | Telephone conferences with M. Heilman (Counsel to PADEP), W. Carson (Counsel to PADEP) and R. Thomson (Counsel to N. King) regarding outstanding discovery, deposition preparation for JD Floris and settlement in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 08/04/20 | BDC | 0.90 | Prepare for and participate in meeting with Dr. T. Du (Expert) in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 08/04/20 | BDC | 0.30 | Telephone conference with E. Banks regarding status and strategy associated with N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 08/04/20 | BDC | 1.00 | Final preparation for deposition of JD Floris in the N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 08/04/20 | WER | 0.10 | Review and analyze Order extending time for the removal of civil actions. |
| 08/04/20 | WER | 0.60 | Review file in Dent civil litigation regarding preparation of removal documents. |
| 08/04/20 | WER | 0.30 | Consultation with Doug Feichtner regarding post-bankruptcy CONSOL litigation. |
| 08/04/20 | TMC | 0.10 | Columbia Gas: Review correspondence with client regarding oral argument. |
| 08/04/20 | TMC | 0.40 | Correspond with D. Feichtner and A. Kwiatkowski regarding assessment of oral argument. |

September 28, 2020
Invoice # 4564350

Dinsmore & Shohl LLP
Client Number – 123837.17
**Matter: Non-Bankruptcy Litigation**

| 08/04/20 | TMC | 0.30 | Columbia Gas: Conference with D. Feichtner and A. Kwiatkowski regarding outcome of oral argument. |
|---|---|---|---|
| 08/04/20 | TMC | 0.90 | Columbia Gas: Observe oral argument before the Ohio Supreme Court and record observations on justice's positions reflected in questions. |
| 08/05/20 | BDC | 0.80 | Review and analyze Expert Report prepared by Dr. Thomas Du (Expert) for N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 08/12/20 | BDC | 0.30 | Telephone conferences and correspondence with M. Heilman (Counsel to PADEP) and W. Carson (Counsel to PADEP) regarding discovery issues in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 08/14/20 | BDC | 0.30 | Telephone conferences and correspondence with R. Thomson (Counsel to N. King) regarding discovery and issues associated with deposition of JD Floris in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 08/14/20 | BDC | 0.60 | Review and analyze deposition exhibits received from R. Thomson (Counsel to N. King) for deposition of JD Floris in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 08/17/20 | BDC | 0.30 | Telephone conferences and correspondence with M. Heilman (Counsel to PADEP) and R. Thomson (Counsel to N. King) regarding issues associated with deposition of JD Floris in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 08/17/20 | BDC | 0.80 | Review and analyze supplemental deposition exhibits received from R. Thomson (Counsel to N. King) for deposition of JD Floris in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 08/17/20 | BDC | 0.30 | Telephone conference and correspondence with E. Banks and K. Betcher regarding clarification on Responses to First Set of Discovery Requests in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 08/17/20 | BDC | 0.30 | Telephone conference and correspondence with M. Lou Lewis (Chief Assessor - Greene County, Pennsylvania) regarding issues associated with transfer of properties in Greene County, Pennsylvania as part of 363 Asset Sale. |
| 08/18/20 | LKL | 0.20 | Correspond with B. Coneby regarding deposition of R. Thompson in preparation of expert research for Motion for Summary Judgment. |
| 08/18/20 | BDC | 4.00 | Additional preparation for and participation in deposition of JD Floris in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 08/18/20 | BDC | 0.50 | Telephone conferences, meetings and correspondence with M. Heilman (Counsel to PADEP), W. Carson (Counsel to PADEP) and R. Thomson (Counsel to N. King) regarding discovery, status and settlement of N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 08/18/20 | BDC | 0.50 | Telephone conferences and correspondence with E. Banks and Dr. Thomas Du (Expert) regarding issues associated with Subsidence Complaint filed by N. King in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 08/18/20 | BDC | 1.70 | Review and revise Motion for Summary Judgment and Brief in Support Thereof in N. King Subsidence Appeal pending before the Pennsylvania |

3

September 28, 2020
Invoice # 4564350

Dinsmore & Shohl LLP
Client Number – 123837.17
**Matter: Non-Bankruptcy Litigation**

Environmental Hearing Board.

| 08/20/20 | LKL | 0.50 | Review/revise Answers and Objections to Appellant's First Set of Discovery, and correspond with B. Coneby regarding same. |
|---|---|---|---|
| 08/20/20 | BDC | 0.30 | Review and analyze Supplemental Discovery Responses served by the Pennsylvania Department of Environmental Protection in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 08/20/20 | BDC | 0.20 | Telephone conferences and correspondence with M. Heilman (Counsel to PADEP), W. Carson (Counsel to PADEP) and R. Thomson (Counsel to N. King) re status, outstanding discovery and settlement of N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 08/24/20 | LKL | 1.50 | Review/analyze Environmental Hearing Board Opinions regarding necessity of expert testimony for mine subsidence claims. |
| 08/24/20 | BDC | 0.30 | Telephone conference with E. Banks regarding issues associated with T. Mautino Water Loss Claim for property in Washington County, Pennsylvania. |
| 08/24/20 | BDC | 0.60 | Research regarding replacement of non-potable water supplies in anticipation of responding to T. Mautino Water Loss Claim for property in Washington County, Pennsylvania. |
| 08/24/20 | BDC | 0.30 | Draft correspondence to E. Banks regarding issues assocaited with T. Mautino Water Loss Claim for property in Washington County, Pennsylvania. |
| 08/25/20 | BDC | 0.50 | Review and analyze deposition transcript of JD Floris in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 08/25/20 | BDC | 1.50 | Final review of and revisions to Supplemental Supplemental Discovery Requests received from N. King in N. King Subsidence Appeal pending before the Pennsyvlania Environmental Hearing Board. |
| 08/25/20 | BDC | 1.00 | Complete preparation of Motion for Summary Judgment in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 08/25/20 | BDC | 2.60 | Complete preparation of Brief in Support of Summary Judgment in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 08/25/20 | BDC | 0.50 | Prepare, review and revise exhibits for Motion for Summary Judgment in N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 08/27/20 | BDC | 0.30 | Telephone conferencew ith J. Crimes (Solicitor - Various Townships) regarding status of Greene County Tax Assessment Appeals. |
| 08/27/20 | BDC | 0.60 | Prepare for August 31, 2020 Greene County Tax Assessment Appeal Status Conference. |
| 08/27/20 | BDC | 0.30 | Telephone conference and correspondence with R. Thomson (Counsel to N. King) regarding outstanding discovery and settlement of N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 08/28/20 | WER | 1.30 | Review and analyze file regarding procedural status and next steps following lifting of stay, and other legal issues to be addressed as a result of bankruptcy. |

4

September 28, 2020
Invoice # 4564350

Dinsmore & Shohl LLP
Client Number – 123837.17
**Matter: Non-Bankruptcy Litigation**

Total Hours    41.50



CALIFORNIA • COLORADO • CONNECTICUT
FLORIDA • GEORGIA • ILLINOIS • KENTUCKY
MASSACHUSETTS • MICHIGAN • OHIO
PENNSYLVANIA • WASHINGTON, D.C. • WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

September 28, 2020
Invoice # 4564352

Billing Attorney - William E Robinson

Client Number - 123837.21
Matter: Plan and Disclosure Statement

## Remittance Advice

For Professional Services Rendered Through August 31, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 75,412.50 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 75,412.50 |
| **Total Due for Current Professional Services** | **$ 75,412.50** |

Previous Balance Owed
(see outstanding invoice listing attached)

$ 927.85

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:    Dinsmore and Shohl LLP
             PO Box 639038
             Cincinnati, Ohio 45263-9038

By Wire/ACH: Bank: Fifth Third Bank
             Account Name: Dinsmore and Shohl LLP
             ABA Number: 042000314         Swift Code: FTBCUS3C
             Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

September 28, 2020
Invoice # 4564352

Dinsmore & Shohl LLP
Client Number – 123837.21
**Matter: Plan and Disclosure Statement**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4459170 | 04/17/20 | $ 652.50 | $ 587.25 | $ 65.25 |
| 4481082 | 05/26/20 | $ 6,684.50 | $ 6,016.05 | $ 668.45 |
| 4520239 | 07/29/20 | $ 665.50 | $ 598.95 | $ 66.55 |
| 4541965 | 08/25/20 | $ 1,276.00 | $ 1,148.40 | $ 127.60 |

Total Previous Outstanding Balance $ 927.85

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

September 28, 2020
Invoice # 4564352

Dinsmore & Shohl LLP
Client Number – 123837.21
**Matter: Plan and Disclosure Statement**

**Summary of Current Hours Worked**

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Douglas J. Feichtner | Partner | 14.60 | |
| Kim Martin Lewis | Partner | 41.10 | |
| Thomas M Connor | Partner | 11.00 | |
| Travis Bayer | Partner | 31.60 | |
| William E Robinson | Partner | 0.10 | |
| Alexandra S. Horwitz | Associate | 36.80 | |
| Michael A. Xavier | Associate | 9.10 | |
| | Total Hours / Fees | 144.30 | $ 75,412.50 |

Current Amount Due This Invoice     $75,412.50

1

September 28, 2020
Invoice # 4564352

Dinsmore & Shohl LLP
Client Number – 123837.21
**Matter: Plan and Disclosure Statement**

**Detail of Current Hours Worked**

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 08/06/20 | ASH | 0.60 | Review and revise Second Amended Plan, Second Amended Plan Supplement and Supplemental Disclosure Statement for compliance with Local Rules. |
| 08/06/20 | KML | 1.10 | Attention to emails regarding Consol issues (.6); review Consol objection to Disclosure Statement (.5). |
| 08/07/20 | ASH | 1.50 | Attend (telephonically) hearing on Supplemental Disclosure Statement. |
| 08/07/20 | ASH | 0.40 | Correspond with B.Gifford regarding Court's comments to Disclsoure Statemnet Order. |
| 08/07/20 | KML | 0.40 | Review revised Disclosure Statement. |
| 08/07/20 | KML | 1.50 | Attend Disclosure Statement hearing. |
| 08/07/20 | TB | 1.00 | Attend telephonic disclosure statement hearing. |
| 08/18/20 | TB | 1.40 | Conferences with working group regarding plan, confirmation issues (.6); review and analyze same (.2); conferences with T. Connor regarding same, approach regarding hearing (.4); analyze same (.2). |
| 08/18/20 | TMC | 0.60 | Confer with T. Bayer and A. Horwitz regarding the confirmation hearing preparation. |
| 08/18/20 | TMC | 0.30 | Confer with T. Bayer regarding confirmation hearing strategy. |
| 08/19/20 | ASH | 0.70 | Review and revise draft agenda for Confirmation Hearing. |
| 08/19/20 | TB | 2.10 | Conference with K&E, D&S team regarding confirmation hearing issues, approach (.9); analyze same (.3); conferences and correspond with K&E, D&S team regarding confirmation order, settlements, objecting parties, lift stay issues (.9). |
| 08/19/20 | ASH | 1.10 | Review filed Objections to Plan Confirmation (Equitrans (0.4), CB Mining (0.4), and Kentucky Utilities Company (0.3)). |
| 08/19/20 | KML | 0.90 | Conference call with K&E and Dinsmore team regarding Plan and claims issues. |
| 08/19/20 | KML | 0.80 | Review objections to Plan. |
| 08/20/20 | ASH | 2.40 | Review Objections to Plan Confirmation filed by certain mechanic's lien claimants (Joe Morris (0.2), Anderson and Triad (0.4), GMS and Pioneer (0.4), Pillar (0.2), Wayne's Water 'N Wells (0.2), Miller Contracting (0.2), Frontier Kemper (0.3), Ohio-West Virginia Excavating (0.3) and Ronnie Smith (0.2)). |
| 08/20/20 | ASH | 1.70 | Draft and revise Agreed Order regarding virtual hearing proceduers for Confirmation Hearing. |
| 08/20/20 | KML | 0.60 | Emails with Dinsmore team and K&E regarding objection to confirmation of plan. |
| 08/20/20 | KML | 1.50 | Review confirmation objections. |
| 08/20/20 | TB | 1.70 | Conference with K&E, D&S team regarding confirmation, claims objections (.5); conferences and correspond with D&S team regarding same (.3); review and analyze confirmation order (.3); conferences with D&S team regarding same, objections (.3); analyze objections (.3). |

2

Dinsmore & Shohl LLP
Client Number – 123837.21
**Matter: Plan and Disclosure Statement**

| 08/21/20 | ASH | 1.70 | Finalize and circulate agreed order regarding virtual hearing procedures. |
| 08/21/20 | ASH | 0.50 | Conference call with D. Feichtner, T. Connnor, T. Bayer and K. Lewis regarding exhibit and witness submission in advance of confirmation hearing. |
| 08/21/20 | ASH | 0.70 | Review CONSOL Plan Objection. |
| 08/21/20 | TB | 3.00 | Conference with K&E, A&M, D&S team regarding confirmation hearing, open issues (1.0); review and analyze same, objections (.8); conference with K&E, Evercore, A&M, D&S regarding same (.6); conferences and correspond with D&S team regarding same, claims issues (.6). |
| 08/21/20 | KML | 1.00 | K&E and Dinsmore call regarding confirmation and mechanic's lien issues. |
| 08/21/20 | KML | 2.40 | Review objections to confirmation. |
| 08/22/20 | KML | 0.40 | Emails with K&E and Company regarding Dominion confirmation objection and related language. |
| 08/22/20 | KML | 0.20 | Telephone call with Doug Feichtner regarding mechanic's lien issues. |
| 08/23/20 | ASH | 0.50 | Revise and finalize agreed order regarding virtual hearing procedures. |
| 08/23/20 | ASH | 1.70 | Review and revise Debtors' witness and exhibit list for 8/26/2020 Hearing. |
| 08/23/20 | ASH | 1.40 | Review and distribute Debtors' exhibits for Court review and review by parties objecting to plan confirmation. |
| 08/23/20 | ASH | 1.10 | Review draft confirmation order. |
| 08/23/20 | TB | 0.20 | Correspond with working group re plan treatment (.1); analyze same (.1). |
| 08/23/20 | KML | 0.80 | Review numerous emails and ECF notifications regarding witness lists and exhibit lists. |
| 08/23/20 | KML | 1.00 | Telephone calls with Alex Nicas and Doug Feichtner regarding authorizations for declarations for reply brief. |
| 08/23/20 | KML | 0.40 | Attention to emails regarding Dominion claims issues. |
| 08/24/20 | ASH | 0.50 | Review and revise Agenda for 8/26/2020 hearing. |
| 08/24/20 | ASH | 0.40 | Draft and revise Notice of Implementation of Virtual Hearing Procedures for 8/26/2020 hearing. |
| 08/24/20 | ASH | 0.30 | Review Amended Plan for compliance with local rules |
| 08/24/20 | ASH | 0.30 | Review Moore Declaration for compliance with local rules |
| 08/24/20 | ASH | 0.20 | Review Cox Declaration for compliance with local rules |
| 08/24/20 | ASH | 0.30 | Review Berube Declaration for compliance with local rules |
| 08/24/20 | ASH | 0.20 | Review Campagna Declaration for compliance with local rules |
| 08/24/20 | ASH | 0.60 | Review and revise additional witness information for 8/26/2020 hearing. |
| 08/24/20 | ASH | 0.70 | Review filed witness and exhibit lists regarding determining Debtors' objections thereto. |
| 08/24/20 | KML | 0.30 | Attention to emails regarding river operations language in confirmation |

3

September 28, 2020

Dinsmore & Shohl LLP
Client Number – 123837.21
**Matter: Plan and Disclosure Statement**

Invoice # 4564352

order.

| 08/24/20 | KML | 3.00 | Review and revise confirmation brief (2.7); emails comments regarding same (.3). |
| 08/24/20 | KML | 0.90 | Review DPW brief in support of confirmation. |
| 08/24/20 | KML | 0.40 | Emails regarding Consol proposed settlement. |
| 08/24/20 | KML | 0.40 | Emails regarding tabulation voting. |
| 08/24/20 | KML | 0.30 | Attention to emails regarding witness additional information list. |
| 08/24/20 | KML | 0.60 | Review emails with parties regarding exhibit objections to Consol and Black Diamond. |
| 08/24/20 | KML | 0.70 | Attention to emails with Kirkland team regarding confirmation hearing issues. |
| 08/24/20 | TB | 3.30 | Review and analyze, revise confirmation pleadings, order, objections (1.4); conferences and correspond with D&S team re same (.6); conferences with K&E team re same (.3); review and revise correspondence re objecting parties (.2); review and analyze plan, confirmation order (.5); review and analyze witness, exhibit lists (.3). |
| 08/25/20 | ASH | 0.30 | Conference call with B. Gifford, C. Stansell, J. Graham, K. Lewis, and M. Root regarding potential settlement with CONSOL and revision to schedule for confirmation hearing. |
| 08/25/20 | ASH | 0.50 | Conference call with A. Nicas, M. Thompson, A. Klar, D. Feichtner, T. Bayer, and K. Lewis regarding confirmation logistics planning. |
| 08/25/20 | ASH | 0.40 | Correspond with and distribute Debtors' revised exhibits to Court and Interested Parties. |
| 08/25/20 | ASH | 0.20 | Review and revise Notice of new start time of Confirmation Hearing for 8/26/2020. |
| 08/25/20 | ASH | 0.40 | Review and revise objection to witness and exhibit lists from plan objectors for compliance with local rules. |
| 08/25/20 | ASH | 0.70 | Review and revise plan supplement regarding incorporating LEAF Capital leases into list of Assumed Contracts regarding agreement to deal with Debtors on a go-forward basis. |
| 08/25/20 | TB | 0.50 | Conference with working group re confirmation hearing, open issues regarding same. |
| 08/25/20 | KML | 0.20 | Call with Bankruptcy Court regarding status of Confirmation Hearing. |
| 08/25/20 | KML | 0.40 | Conference with Doug Feichtner regarding logistics for Confirmation Hearing. |
| 08/25/20 | KML | 0.90 | Emails with DPW and K&E regarding logistics for Confirmation Hearing. |
| 08/25/20 | KML | 0.40 | Call with K&E regarding coordination related to Confirmation Hearing. |
| 08/25/20 | KML | 0.80 | Calls with K&E and Doug Feichtner regarding hearing prep. |
| 08/25/20 | KML | 1.50 | Conference call with Lenders and Company regarding Consol settlement. |
| 08/25/20 | KML | 1.10 | Review Confirmation Order. |
| 08/25/20 | KML | 0.90 | Review filings related to confirmation. |

4

September 28, 2020
Dinsmore & Shohl LLP                                                      Invoice # 4564352
Client Number – 123837.21
**Matter: Plan and Disclosure Statement**

| 08/25/20 | KML | 0.60 | Review and revise objections to witnesses and exhibits. |
|---|---|---|---|
| 08/25/20 | WER | 0.10 | Review updated WIP report in preparation for Transition Team meeting. |
| 08/25/20 | TB | 3.10 | Review and analyze proposals regarding same (.3); conferences and correspond with K&E regarding same (.4); conferences and corrrespond with D. Feichtner regarding same (.5); conferences with K&E, D&S team regarding same, strategy regarding same (.5); research regarding same (.6); review and analyze plan, confirmation pleadings, objections (.8). |
| 08/25/20 | TB | 3.80 | Conferences and correspond with plan objectors, K&E, D&S re objections, resolutions. |
| 08/26/20 | ASH | 0.30 | Review and revise Amended Hearing Agenda. |
| 08/26/20 | ASH | 0.60 | Distribute Plan Objectors' exhibits to Debtors witnesses. |
| 08/26/20 | ASH | 2.60 | Prepare for Confirmation Hearing re: setup electronic interfacing, organize various exhibits, correspond with witnesses regarding hearing. |
| 08/26/20 | ASH | 3.50 | Attend (telephonically) Confirmation Hearing. |
| 08/26/20 | TB | 3.40 | Prepare for and participate in telephonic confirmation hearing. |
| 08/26/20 | DJF | 3.50 | Attend and participate in MEC bankruptcy confirmation hearing. |
| 08/26/20 | TMC | 5.80 | Attend confirmation hearing. |
| 08/26/20 | KML | 0.80 | Prepare for Confirmation Hearing. |
| 08/26/20 | KML | 0.30 | Review motions in limine filed by mechanic's lienholders. |
| 08/26/20 | KML | 3.50 | Attend Confirmation Hearing remotely. |
| 08/26/20 | KML | 0.40 | Call with mechanic's lienholders. |
| 08/26/20 | KML | 0.10 | Call with Adam Shpeen regarding mechanic's lien language. |
| 08/26/20 | KML | 1.00 | Conference with Dinsmore team regarding mechanic's lien claims regarding Confirmation Hearing. |
| 08/26/20 | KML | 0.30 | Emails regarding mechanic's lien language in Confirmation Order. |
| 08/26/20 | KML | 0.20 | Emails regarding Confirmation Hearing regarding mechanic's lien response. |
| 08/26/20 | MAX | 3.30 | Call with D. Feichtner regarding strategy for addressing Mechanic's Lien claims at Confirmation Hearing. |
| 08/26/20 | MAX | 2.00 | Follow up meeting with bankruptcy and litigation teams regarding strategy for next day of Plan Confirmation Hearing. |
| 08/26/20 | MAX | 3.80 | Prepare for Plan Confirmation Hearing. |
| 08/26/20 | TB | 2.80 | Conferences and correspond with D&S team re same, open issues regarding same (.8); research regarding same (.6); review and analyze claims, plan objections (.4); review and revise confirmation order (.2); conferences with working group, objectors regarding same (.3); conference with D. Feichtner, objector regarding same (.2);  review and analyze plan, confirmation order (.3). |
| 08/27/20 | ASH | 2.20 | Prepare for and attend Confirmation Hearing. |

5

September 28, 2020
Dinsmore & Shohl LLP                                    Invoice # 4564352
Client Number – 123837.21
**Matter: Plan and Disclosure Statement**

| 08/27/20 | ASH | 0.70 | Correspond with Court and Mechanic's Lien Claimants regarding Additional Case Law requested by Court at Confirmation Hearing. |
| 08/27/20 | DJF | 7.30 | Prepare for and participate in bankruptcy confirmation hearing. |
| 08/27/20 | TMC | 0.70 | Attend confirmation hearing. |
| 08/27/20 | TB | 1.90 | Conferences with D&S team regarding lien claims, plan issues (.7); review and analyze same (.4); participate in telephonic hearing (.8). |
| 08/27/20 | KML | 1.50 | Attend Confirmation Hearing. |
| 08/27/20 | KML | 2.20 | Meet with Dinsmore litigators regarding prep for Confirmation Hearing. |
| 08/27/20 | KML | 0.90 | Review and respond to emails regarding 1124. |
| 08/28/20 | ASH | 3.30 | Prepare for and attend Confirmation Hearing. |
| 08/28/20 | DJF | 2.50 | Attend and participate in bankruptcy confirmation hearing. |
| 08/28/20 | TMC | 2.10 | Attend confirmation hearing. |
| 08/28/20 | TB | 3.00 | Prepare for and participate in telephonic hearing (2.6); conferences with D&S team regarding same, open issues (.4). |
| 08/28/20 | KML | 2.00 | Attend continued Confirmation Hearing. |
| 08/31/20 | ASH | 1.00 | Attend (telephonically) continued Confirmation Hearing. |
| 08/31/20 | TB | 0.40 | Participate in telephonic hearing. |
| 08/31/20 | DJF | 1.30 | Attend and participate in Murray bankruptcy confirmation hearing. |
| 08/31/20 | ASH | 0.60 | Review and revise Confirmation Order to incorporate comments from Chambers. |
| 08/31/20 | KML | 1.20 | Attend continued Confirmation Hearing. |
| 08/31/20 | KML | 0.30 | Telephone call with Allie Horwitz regarding Confirmation Order changes. |
| 08/31/20 | TMC | 0.10 | Correspond with K. Lewis regarding confirmation of plan. |
| 08/31/20 | TMC | 1.40 | Attend confirmation hearing. |

Total Hours    144.30

6



CALIFORNIA • COLORADO • CONNECTICUT
FLORIDA • GEORGIA • ILLINOIS • KENTUCKY
MASSACHUSETTS • MICHIGAN • OHIO
PENNSYLVANIA • WASHINGTON, D.C. • WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

September 28, 2020
Invoice # 4564354

Billing Attorney - William E Robinson

Client Number - 123837.22
Matter: Real Estate

## Remittance Advice

For Professional Services Rendered Through August 31, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 55,803.50 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 55,803.50 |
| **Total Due for Current Professional Services** | **$ 55,803.50** |

Previous Balance Owed
(see outstanding invoice listing attached)

$ 30,576.69

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:    Dinsmore and Shohl LLP
PO Box 639038
Cincinnati, Ohio 45263-9038

By Wire/ACH:  Bank: Fifth Third Bank
Account Name: Dinsmore and Shohl LLP
ABA Number: 042000314      Swift Code: FTBCUS3C
Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

September 28, 2020
Invoice # 4564354

Dinsmore & Shohl LLP
Client Number – 123837.22
**Matter: Real Estate**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4477870 | 04/17/20 | $ 31.00 | $ 0.00 | $ 31.00 |
| 4481081 | 05/26/20 | $ 26,225.50 | $ 23,602.95 | $ 2,622.55 |
| 4498638 | 06/19/20 | $ 83,213.65 | $ 74,892.28 | $ 8,321.37 |
| 4520240 | 07/29/20 | $ 108,012.31 | $ 97,211.09 | $ 10,801.22 |
| 4541964 | 08/25/20 | $ 88,005.50 | $ 79,204.95 | $ 8,800.55 |

Total Previous Outstanding Balance    $ 30,576.69

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

September 28, 2020
Invoice # 4564354

Dinsmore & Shohl LLP
Client Number – 123837.22
**Matter: Real Estate**

**Summary of Current Hours Worked**

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Brandon D Coneby | Partner | 53.90 | |
| Christopher J. Plybon | Partner | 28.00 | |
| Bryon D. Collier | Associate | 61.60 | |
| Christopher M. Jones | Associate | 0.20 | |
| Julia M. Scheinberg | Associate | 0.80 | |
| Melissa N. Fann | Associate | 1.60 | |
| Annette J. Javorsky | Paralegal | 2.80 | |
| | Total Hours / Fees | 148.90 | $ 55,803.50 |

Current Amount Due This Invoice       $55,803.50

1

September 28, 2020
Invoice # 4564354

Dinsmore & Shohl LLP
Client Number – 123837.22
**Matter: Real Estate**

**Detail of Current Hours Worked**

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 08/03/20 | CJP | 0.30 | Analysis of issues relating to Greene County, PA conveyance exhibits and mechanics of recording of conveyances. |
| 08/03/20 | CJP | 0.30 | Analysis of issues relating to Washington County, PA conveyance exhibits and mechanics of recording of conveyances. |
| 08/03/20 | CJP | 0.20 | Additional revisions to proposed exhibits for conveyances in Doddridge County, WV. |
| 08/03/20 | CJP | 0.20 | Additional revisions to proposed exhibits for conveyances in Harrison County, WV. |
| 08/03/20 | CJP | 0.30 | Additional revisions to proposed exhibits for conveyances in Marion County, WV. |
| 08/03/20 | CJP | 0.30 | Additional revisions to proposed exhibits for conveyances in Marshall County, WV. |
| 08/03/20 | CJP | 0.20 | Additional revisions to proposed exhibits for conveyances in Monongalia County, WV. |
| 08/03/20 | CJP | 0.20 | Additional revisions to proposed exhibits for conveyances in Ohio County, WV. |
| 08/03/20 | CJP | 0.20 | Additional revisions to proposed exhibits for conveyances in Wetzel County, WV. |
| 08/03/20 | BDC | 2.50 | Review Greene County Parcel issues on 2013 Consol deed. |
| 08/03/20 | BDC | 2.20 | Review PA tax parcel issues in Greene County. |
| 08/03/20 | BDC | 1.50 | Prepare Deed Exhibits for properties to be transferred in Jefferson County, Pennsylvania as part of 363 Asset Sale. |
| 08/03/20 | BDC | 1.50 | Research regarding tax tickets and ownership of Canberbury Coal Company properties to be transferred in Armstrong County, Pennsylvania as part of 363 Asset Sale. |
| 08/03/20 | BDC | 0.30 | Telephone conference with R. Thomson (Counsel to N. King) regarding settlement of N. King Subsidence Appeal pending before the Pennsylvania Environmental Hearing Board. |
| 08/04/20 | CJP | 0.10 | Review email from Ernie Davis regarding additional Wetzel County parcels for inclusion in exhibits to conveyances. |
| 08/04/20 | CJP | 0.30 | Check Wetzel County records to confirm status of potential additional parcels identified by Ernie Davis. |
| 08/04/20 | CJP | 0.10 | Email correspondence regarding additional Wetzel County parcels to be included in schedules. |
| 08/04/20 | CJP | 0.30 | Review questions concerning Greene County, PA recording requirements and need for mineral parcel numbers. |
| 08/04/20 | JMS | 0.20 | Conference with B. Coneby regarding research into whether the life tenant or remainderman is responsible for maintenance to property. |
| 08/04/20 | JMS | 0.60 | Per request, research Pennsylvania law on life estates for determination as to whether the life tenant or remainderman is responsible for maintenance to property. |
| 08/04/20 | BDC | 2.20 | Review Washington County tax parcel information on Consol properties. |
| 08/04/20 | BDC | 1.80 | Review Washington County easement issues. |

2

September 28, 2020
Invoice # 4564354

Dinsmore & Shohl LLP
Client Number – 123837.22
**Matter: Real Estate**

| 08/04/20 | BDC | 1.60 | Review Greene County easement issues. |
|---|---|---|---|
| 08/04/20 | BDC | 0.30 | Telephone conference with E. Banks regarding issues associated with tax tickets and encumbrances on properties in Washington County, Pennsylvania to be transferred as part of 363 Asset Sale. |
| 08/04/20 | BDC | 0.20 | Telephone conference with J. Scheinberg regarding research into whether the life tenant or remainderman is responsible for maintenance of property owned by R. Sitar in Washington County, Pennslyvania. |
| 08/05/20 | CJP | 0.50 | Revise spreadsheet exhibits to conveyances in West Virginia. |
| 08/05/20 | CJP | 0.40 | Review additional questions concerning assessment information required for conveyance exhibits in Pennsylvania. |
| 08/05/20 | BDC | 1.80 | Prepare Washington County deed summary. |
| 08/05/20 | BDC | 2.60 | Prepare Greene County summary spreadsheet. |
| 08/05/20 | BDC | 3.60 | Final preparation of, review of and revisions to Deed Exhibits for properties to be transferred in Fayette County, Pennsylvania as part of 363 Asset Sale. |
| 08/05/20 | BDC | 0.50 | Telephone conferences and correspondence with Jefferson County Recorder of Deeds Office and Jefferson County Tax Office regarding availability of information on and payment of taxes for properties to be transferred in Jefferson County, Pennsylvania as part of 363 Asset Sale. |
| 08/05/20 | BDC | 0.60 | Review and analyze Deed for R. Sitar and related law for purpose of determining ongoing rights and obligations of Maple Creek Mining, Inc. to maintain property. |
| 08/05/20 | BDC | 0.50 | Telephone conferences and correspondence with E. Banks and D. Milhoan regarding issues associated with ongoing rights and obligations of Maple Creek Mining, Inc. to maintain property of R. Sitar. |
| 08/06/20 | AJ | 0.50 | Review Digital Courthouse records for Brooke County in order to identify any properties relating to the Pittsburgh Coal Seam that are currently in a Murray Entity name with a tax ticket going to the Consol address in Pittsburgh. |
| 08/06/20 | AJ | 0.80 | Review Digital Courthouse records for Doddridge County in order to identify any properties relating to the Pittsburgh Coal Seam that are currently in a Murray Entity name with a tax ticket going to the Consol address in Pittsburgh. |
| 08/06/20 | AJ | 0.60 | Review Digital Courthouse records for Harrison County in order to identify any properties relating to the Pittsburgh Coal Seam that are currently in a Murray Entity name with a tax ticket going to the Consol address in Pittsburgh. |
| 08/06/20 | AJ | 0.90 | Review Digital Courthouse records for Marion County in order to identify any properties relating to the Pittsburgh Coal Seam that are currently in a Murray Entity name with a tax ticket going to the Consol address in Pittsburgh. |
| 08/06/20 | CJP | 0.50 | Telephone conference with Josh Fintel at Kirkland regarding revisions to real property schedules to APA for WV parcels. |
| 08/06/20 | CJP | 0.50 | Review questions raised concerning parcels listed on Schedules to APA located in Harrison County, WV. |
| 08/06/20 | CJP | 0.40 | Review questions raised concerning parcels listed on Schedules to APA located in Marion County, WV. |

3

September 28, 2020

Dinsmore & Shohl LLP
Client Number – 123837.22
**Matter: Real Estate**

Invoice # 4564354

| | | | |
|---|---|---|---|
| 08/06/20 | CJP | 0.40 | Review questions raised concerning parcels listed on Schedules to APA located in Wetzel County, WV. |
| 08/06/20 | CJP | 0.40 | Review questions raised concerning parcels listed on Schedules to APA located in Marshall County, WV. |
| 08/06/20 | CJP | 0.30 | Review questions raised concerning parcels listed on Schedules to APA located in Ohio County, WV. |
| 08/06/20 | CJP | 0.20 | Review questions raised concerning parcels listed on Schedules to APA located in Doddridge County, WV. |
| 08/06/20 | CJP | 0.20 | Review questions raised concerning parcels listed on Schedules to APA located in Monongalia County, WV. |
| 08/06/20 | CJP | 0.60 | Additional revisions to WV tax parcel spreadsheets to address comments from Kirkland and the Company in connection with schedules to APA. |
| 08/06/20 | BDC | 1.50 | Review and analyze easements to be transferred in Greene County, Pennsylvania as part of 363 Asset Sale. |
| 08/06/20 | BDC | 1.00 | Review and analyze easements to be transferred in Washington County, Pennsylvania as part of 363 Asset Sale. |
| 08/06/20 | BDC | 1.00 | Review and analyze easements to be transferred in Allegheny County, Pennsylvania as part of 363 Asset Sale. |
| 08/06/20 | BDC | 0.60 | Prepare transfer documents for easements to be transferred in Washington County, Pennsylvania as part of 363 Asset Sale. |
| 08/06/20 | BDC | 0.70 | Prepare transfer documents for easements to be transferred in Greene County, Pennsylvania as part of 363 Asset Sale. |
| 08/06/20 | BDC | 0.70 | Prepare transfer documents for easements to be transferred in Allegheny County, Pennsylvania as part of 363 Asset Sale. |
| 08/07/20 | BDC | 1.80 | Review Greene County SW deed parcels. |
| 08/07/20 | BDC | 1.40 | Review Washington County SW deed parcels. |
| 08/07/20 | BDC | 1.30 | Review Greene County quitclaim deed parcels. |
| 08/07/20 | BDC | 1.20 | Review Washington County quitclaim deed parcels. |
| 08/07/20 | CJP | 0.80 | Analysis of issues raised by Josh Fintel at Kirkland related to exhibits to conveyances and real property exhibits to the APA. |
| 08/07/20 | CJP | 0.60 | Revisions to draft footnote language for APA schedules relating to parcels to be conveyed by quitclaim deed as a result of "Consol Issues". |
| 08/07/20 | CJP | 0.80 | Review tax assessment information to address questions to WV parcels raised by Josh Fintel at Kirkland in connection with the preparation of real property schedules for the APA. |
| 08/07/20 | CJP | 0.30 | Additional revisions to exhibits to conveyances for Wetzel County, WV. |
| 08/07/20 | CJP | 0.30 | Additional revisions to exhibits to conveyances for Marion County, WV. |
| 08/07/20 | CJP | 0.30 | Additional revisions to exhibits to conveyances for Marshall County, WV. |
| 08/07/20 | BDC | 1.00 | Additional research regarding tax tickets and ownership of Mon River Towing, Inc. properties to be transferred in Allegheny County, Pennsylvania as part of 363 Asset Sale. |
| 08/07/20 | BDC | 0.50 | Telephone conference and correspondence with E. Banks regarding chain of title issues associated with Mon River Towing, Inc. properties to be transferred in Allegheny County, Pennsylvania as part of 363 Asset |

September 28, 2020
Invoice # 4564354

Dinsmore & Shohl LLP
Client Number – 123837.22
**Matter: Real Estate**

Sale.

| 08/07/20 | BDC | 2.20 | Additional review of and revisions to Deed Exhibits for properties to be transferred in Allegheny County, Pennsylvania as part of 363 Asset Sale. |
| 08/07/20 | BDC | 0.60 | Additional review of and revisions to Pennsylvania Real Estate Appedix to Asset Purchase Agreement. |
| 08/07/20 | BDC | 0.30 | Telephone conferences and correspondence with J. Fintel (Counsel - Kirkland & Ellis) regarding issues associated with Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 08/09/20 | BDC | 0.40 | Review Washington County tax assessment history on PA-WASH-SO-580-001-08-99-0001-15. |
| 08/10/20 | CJP | 0.50 | Review and analyze questions raised by Kirkland regarding latest draft of APA real property schedules. |
| 08/10/20 | CJP | 1.00 | Conference call with Kirkland team and Ernie Banks regarding changes to draft real property schedules. |
| 08/10/20 | CJP | 0.30 | Research regarding Marshall County property assessments for revisions to exhibits to conveyances. |
| 08/10/20 | CJP | 0.30 | Research regarding Harrison County property assessments for revisions to exhibits to conveyances. |
| 08/10/20 | BDC | 1.40 | Review Washington County tax issues on mineral tracts. |
| 08/10/20 | BDC | 0.60 | Review WV real property issues on APA schedules. |
| 08/10/20 | CMJ | 0.20 | Wilson: Correspondence from counsel for Lincoln regarding status of indemnity request. |
| 08/11/20 | CJP | 0.60 | Review additional questions from Josh Fintel at Kirkland regarding need for further revisions to real property schedules to the APA. |
| 08/11/20 | CJP | 0.50 | Telephone conference with Josh Fintel at Kirkland regarding need for further revisions to real property schedules to APA. |
| 08/11/20 | CJP | 0.30 | Review and revise entries from real property schedules to APA for Harrison County, WV. |
| 08/11/20 | CJP | 0.30 | Review and revise entries from real property schedules to APA for Marion County, WV. |
| 08/11/20 | CJP | 0.30 | Review and revise entries from real property schedules to APA for Marshall County, WV. |
| 08/11/20 | BDC | 1.60 | Review Greene County tax ID issues. |
| 08/11/20 | BDC | 1.40 | Review Washington County mineral deed issues. |
| 08/11/20 | BDC | 1.20 | Review WV real estate issues on APA schedules. |
| 08/12/20 | CJP | 0.20 | Review additional questions concerning status/ownership of tax parcels in Harrison County, WV and inclusion on APA schedules. |
| 08/12/20 | CJP | 0.20 | Review additional questions concerning status/ownership of tax parcels in Marion County, WV and inclusion on APA schedules. |
| 08/12/20 | CJP | 0.20 | Review additional questions concerning status/ownership of tax parcels in Marshall County, WV and inclusion on APA schedules. |
| 08/12/20 | BDC | 1.30 | Review Marion County title issues on APA schedules. |
| 08/12/20 | BDC | 0.80 | Review Monongalia County title issues on APA schedules. |

5

September 28, 2020
Invoice # 4564354

Dinsmore & Shohl LLP
Client Number – 123837.22
**Matter: Real Estate**

| | | | |
|---|---|---|---|
| 08/12/20 | BDC | 0.30 | Telephone conferences and correspondence with A. Balcar and E. Banks regarding ownership issues associated with Allegheny County, Pennsylvania Barge Facility Properties. |
| 08/13/20 | CJP | 0.20 | Email correspondence with Ernie Banks regarding Marion County, WV property issues. |
| 08/13/20 | CJP | 0.10 | Email correspondence with Ernie Banks regarding conference call to discuss Marion County, WV property issues. |
| 08/13/20 | CJP | 0.20 | Telephone conference with Josh Fintel at Kirkland regarding additional revisions to real property schedules to APA. |
| 08/13/20 | CJP | 0.50 | Review property tax information for parcels in Marion County, WV in connection with property issues raised by Ernie Banks. |
| 08/13/20 | CJP | 0.30 | Review property tax information for parcels in Doddridge County, WV in connection with property issues raised by Josh Fintel. |
| 08/13/20 | CJP | 0.40 | Review property tax information for parcels in Marshall County, WV in connection with proposed revisions to schedules to APA. |
| 08/13/20 | BDC | 1.40 | Review Washington County title issues for APA schedules. |
| 08/13/20 | BDC | 1.10 | Review Greene County title issues on APA schedules. |
| 08/13/20 | BDC | 1.30 | Review Consolidated Coal Company issues on APA schedules. |
| 08/13/20 | BDC | 0.80 | Additional research regarding tax issues and title issues for Fayette County, Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 08/13/20 | BDC | 3.00 | Draft Deed Exhibits for Fayette County, Pennsylvania Properties to be transferred as part of 363 Asset Sale. |
| 08/13/20 | BDC | 0.70 | Research regarding ownership issues associated with Allegheny County, Pennsylvania Barge Facility Properties. |
| 08/13/20 | BDC | 0.80 | Review and analyze tax tickets and control identifiers for Greene County, Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 08/13/20 | BDC | 0.50 | Telephone conferences and correspondence with Fayette County, Pennsylvania Recorder of Deeds and Mapping Department for purposes of verifying filing requirements and mapping information on Fayette County, Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 08/13/20 | BDC | 0.70 | Additional research regarding tax issues and title issues for Washington County, Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 08/14/20 | BDC | 1.60 | Review Greene County leasehold issues for APA schedules. |
| 08/14/20 | BDC | 1.40 | Review Washington County leasehold issues for APA schedules. |
| 08/14/20 | BDC | 1.40 | Review Harrison County leasehold issues for APA schedules. |
| 08/14/20 | CJP | 0.80 | Conference call with Ernie Davis and Dinsmore real estate team regarding Marion County, WV parcels and schedules to APA. |
| 08/14/20 | CJP | 0.30 | Review questions from Ernie Davis regarding Marion County, WV parcels. |
| 08/14/20 | CJP | 0.40 | Review questions from Josh Fintel at Kirkland regarding WV parcels for APA schedules. |

6

Dinsmore & Shohl LLP
Client Number – 123837.22
**Matter: Real Estate**

September 28, 2020
Invoice # 4564354

| 08/14/20 | CJP | 0.20 | Revise spreadsheet exhibits for conveyances for Marshall County, WV. |
| 08/14/20 | CJP | 0.20 | Revise spreadsheet exhibits for conveyances for Doddridge County, WV. |
| 08/14/20 | BDC | 0.50 | Telephone conferences and correspondence with E. Banks and L. Welling regarding issues associated with transfer of Allegheny County, Pennsylvania Barge Facility Properties. |
| 08/14/20 | BDC | 1.50 | Additional research regarding ownership issues associated with Allegheny County, Pennsylvania Barge Facility Properties. |
| 08/14/20 | BDC | 0.80 | Prepare property descriptions for Allegheny County, Pennsylvania Barge Facility Properties. |
| 08/14/20 | BDC | 0.80 | Telephone conference with E. Banks, S. Bair and Internal Dinsmore Real Estate Team regarding title issues associated with Marion County, West Virginia Properties to be transferred as part of 363 Asset Sale. |
| 08/14/20 | BDC | 0.50 | Additional review of and revisions to Asset Purchase Agreement Real Estate Schedules for properties to be transferred in Pennsylvania. |
| 08/14/20 | MNF | 1.60 | Extract and prepare Allegheny County Consolidation Coal Company deeds and tax maps. |
| 08/17/20 | CJP | 0.30 | Additional revisions to draft exhibits to conveyances for Ohio County, WV. |
| 08/17/20 | CJP | 0.30 | Additional revisions to draft exhibits to conveyances for Harrison County, WV. |
| 08/17/20 | CJP | 0.30 | Additional revisions to draft exhibits to conveyances for Wetzel County, WV. |
| 08/17/20 | CJP | 0.60 | Review questions raised by Ernie Banks regarding tax parcels in WV. |
| 08/17/20 | BDC | 0.60 | Review and revise property descriptions for Allegheny County, Pennsylvania Barge Facility Properties. |
| 08/17/20 | BDC | 0.30 | Telephone conference and correspondence with E. Banks and S. Bair regarding ownership issues, title issues and issues associated with property descriptions for Allegheny County, Pennsylvania Barge Facility Properties. |
| 08/17/20 | BDC | 0.80 | Review, analyze and opine on tax parcel questions raised by J. Fintel (Kirkland & Ellis) and E. Banks for properties in Jefferson County, Pennsylvania to be transferred as part of 363 Asset Sale. |
| 08/17/20 | BDC | 0.50 | Review, analyze and opine on title questions raised by J. Fintel (Kirkland & Ellis) and E. Banks for properties in Allegheny County, Pennsylvania to be transferred as part of 363 Asset Sale. |
| 08/17/20 | BDC | 0.60 | Review, analyze and opine on use restrictions raised by J. Fintel (Kirkland & Ellis) and E. Banks for properties in Washington County, Pennsylvania to be transferred as part of 363 Asset Sale. |
| 08/17/20 | BDC | 0.60 | Review and revise Deed Exhibits for properties to be transferred in Fayette County, Pennsylvania as part of 363 Asset Sale. |
| 08/17/20 | BDC | 0.40 | Review and revise Deed Exhibits for properties to be transferred in Allegheny County, Pennsylvania as part of 363 Asset Sale. |
| 08/17/20 | BDC | 1.30 | Review Greene County chain deeds for revisions to APA schedules. |
| 08/18/20 | CJP | 0.50 | Telephone conference with Josh Fintel at Kirkland regarding Marshall County, WV parcels in APA schedules. |
| 08/18/20 | CJP | 0.30 | Review email correspondence regarding Davis Polk comments to APA real property schedules. |

7

September 28, 2020
Invoice # 4564354

Dinsmore & Shohl LLP
Client Number – 123837.22
**Matter: Real Estate**

| 08/18/20 | CJP | 0.40 | Review APA schedules with respect to questions and comments raised by Davis Polk. |
|---|---|---|---|
| 08/18/20 | CJP | 0.40 | Review additional information regarding Marshall County, WV tax parcels to be included in exhibits to conveyances. |
| 08/18/20 | BDC | 0.80 | Review Wetzel County tax parcel issues for APA schedules. |
| 08/18/20 | BDC | 0.60 | Review Harrison County tax parcel issues for APA schedules. |
| 08/18/20 | BDC | 0.80 | Review Marion County tax parcel issues for APA schedules. |
| 08/19/20 | CJP | 0.80 | Conference call with Kirkland real estate team, Davis Polk real estate team, and local counsel for WV, PA and OH regarding real property schedules to APA and questions raised by Davis Polk. |
| 08/19/20 | CJP | 0.70 | Review questions raised by Davis Polk regarding real property schedules to the APA for WV parcels. |
| 08/19/20 | CJP | 0.60 | Review and respond to questions from Josh Fintel at Kirkland regarding WV tax parcel information. |
| 08/19/20 | BDC | 0.60 | Review WV Mechanics lien parcel information. |
| 08/19/20 | BDC | 0.80 | Review WV Superpriority DOTs. |
| 08/20/20 | CJP | 0.10 | Review email correspondence from Josh Fintel at Kirkland regarding revisions to APA real property schedules. |
| 08/20/20 | CJP | 0.10 | Email correspondence to Josh Fintel at Kirkland in response to questions regarding revisions to APA real property schedules. |
| 08/20/20 | CJP | 0.30 | Work on questions from Josh Fintel regarding revisions to APA real property schedules. |
| 08/20/20 | BDC | 0.80 | Review Washington County parcel issues for APA schedules. |
| 08/20/20 | BDC | 0.60 | Review Greene County parcel issues for APA schedules. |
| 08/20/20 | BDC | 1.20 | Review owned real property issues on APA schedules. |
| 08/20/20 | BDC | 0.40 | Call to J. Fintel regarding APA schedules. |
| 08/20/20 | BDC | 0.40 | Telephone conference with E. Banks regarding tax issues associated with Jefferson County, Pennsylvania properties and title issues associated with Allegheny County, Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 08/20/20 | BDC | 1.00 | Review, analyze and revise legal property descriptions for Allegheny County, Pennsylvania properties to be transferred as part of 363 Asset Sale and pending barge division sale. |
| 08/20/20 | BDC | 0.60 | Review, analyze and revise Asset Purchase Schedules for properties to be transferred in Pennsylvania as part of 363 Asset Sale. |
| 08/21/20 | BDC | 0.40 | Call to J. Fintel regarding real estate issues on APA schedules. |
| 08/21/20 | BDC | 0.80 | Review PA tax description issues on APA schedules. |
| 08/21/20 | BDC | 0.60 | Review WV tax description issues on APA schedules. |
| 08/21/20 | CJP | 0.10 | Email correspondence from Josh Fintel at Kirkland regarding additional revisions to real property schedules to APA. |
| 08/21/20 | CJP | 0.30 | Review questions raised in email from Josh Fintel at Kirkland regarding additional revisions to real property schedules to APA. |

8

Dinsmore & Shohl LLP
Client Number – 123837.22
**Matter: Real Estate**

September 28, 2020
Invoice # 4564354

| 08/21/20 | CJP | 0.60 | Conference call with Dinsmore real estate team, Josh Fintel, Ernie Banks and others regarding additional revisions to real property schedules to APA. |
|---|---|---|---|
| 08/21/20 | CJP | 0.30 | Review questions concerning Marshall County, WV tax parcels for exhibits to conveyances. |
| 08/24/20 | CJP | 0.20 | Email correspondence with Josh Fintel regarding revisions to real property schedules to APA. |
| 08/24/20 | CJP | 0.50 | Revisions to exhibits to conveyances for real property in WV to reflect changes in tax parcels. |
| 08/24/20 | BDC | 0.80 | Review WV real estate issues on Marion County surface parcels. |
| 08/24/20 | BDC | 0.70 | Review deed issues on Monongalia County surface parcels. |
| 08/24/20 | BDC | 0.60 | Review deed issues on Harrison County surface parcels. |
| 08/24/20 | BDC | 1.20 | Review deed issues on Marshall County surface parcels. |
| 08/24/20 | BDC | 1.20 | Additional review of and revisions to Deed Exhibits for Allegheny County, Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 08/24/20 | BDC | 0.80 | Additional research regarding tax parcel identification for certain Greene County, Pennsyvania properties to be transferred as part of 363 Asset Sale. |
| 08/24/20 | BDC | 0.80 | Additional research regarding tax parcel identification for certain Washington County, Pennsyvania properties to be transferred as part of 363 Asset Sale. |
| 08/25/20 | CJP | 0.40 | Review questions from Josh Fintel at Kirkland regarding footnote information for real property schedules to APA. |
| 08/25/20 | CJP | 0.30 | Review additional information for Doddridge County, WV tax parcels and schedules to conveyances. |
| 08/25/20 | BDC | 1.10 | Additional review and analysis of chain of title for properties to be transferred in Allegheny County, Pennsylvania as part of 363 Asset Sale. |
| 08/25/20 | BDC | 0.40 | Telephone conference and correspondence with E. Banks regarding chain of title issues for properties to be transferred in Allegheny County, Pennsylvania as part of 363 Asset Sale. |
| 08/25/20 | BDC | 1.20 | Review deed issues on Greene County surface parcels. |
| 08/25/20 | BDC | 1.10 | Reivew Washington County deed issues on surface parcels. |
| 08/26/20 | BDC | 1.60 | Review Greene County tax parcel issues. |
| 08/26/20 | BDC | 1.40 | Review Washington County tax parcel issues. |
| 08/26/20 | BDC | 1.30 | Review WV quitclaim deed issues on Consol tracts. |
| 08/26/20 | BDC | 0.60 | Review and revise Quitclaim Deed language for Washington County, Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 08/26/20 | BDC | 0.50 | Review and revise Limited Warranty Deed language for Washington County, Pennsylvnaia properties to be transferred as part of 363 Asset Sale. |
| 08/26/20 | BDC | 1.00 | Additional review, analysis and revisions to legal property descriptions for Allegheny County, Pennsylvania properties to be trasnferred as part |

9

September 28, 2020
Dinsmore & Shohl LLP                                                                      Invoice # 4564354
Client Number – 123837.22
**Matter: Real Estate**

of 363 Asset Sale and pending barge division sale.

| 08/26/20 | BDC | 1.60 | Additional review and analysis of assignment provisions in leases to be transferred in Washington County, Pennsylvania as part of 363 Asset Sale. |
| 08/26/20 | BDC | 1.50 | Additional review and analysis of assignment provisions in leases to be transferred in Greene County, Pennsylvania as part of 363 Asset Sale. |
| 08/26/20 | BDC | 1.00 | Additional review and analysis of assignment provisions in leases to be transferred in Allegheny County, Pennsylvania as part of 363 Asset Sale. |
| 08/26/20 | BDC | 0.30 | Telephone conference with E. Banks regarding issues associated with assignment of leases in Greene County, Pennsyvania and Washington County, Pennsylvania. |
| 08/26/20 | BDC | 0.70 | Draft Quitclaim Deed for Fayette County, Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 08/26/20 | BDC | 0.40 | Telephone conferences and correspondence with Fayette County Recorder of Deeds regarding tax identification issues for Fayette County, Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 08/27/20 | BDC | 0.70 | Additional review and analysis of easements and rights of way to be transferred in Pennsylvania as part of 363 Asset Sale. |
| 08/27/20 | BDC | 1.20 | Additional review of and revisions to Deed Exhibits for Fayette County, Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 08/27/20 | BDC | 1.10 | Additional review and analysis of Deed Exhibits for Greene County, Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 08/27/20 | BDC | 1.10 | Additional review and analysis of Deed Exhibits for Jefferson County, Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 08/27/20 | BDC | 0.30 | Telephone conference with E. Banks regarding additional properties in Washington County, Pennsylvania to be transferred as part of 363 Asset Sale. |
| 08/27/20 | BDC | 1.50 | Additional review of and revisions to Deed Exhibits for Washington County, Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 08/27/20 | BDC | 0.80 | Review Harrison County mineral parcel issues. |
| 08/27/20 | BDC | 1.20 | Review WV assignment issues on existing easements. |
| 08/28/20 | CJP | 0.80 | Revise WV schedules to conveyances to reflect updated information regarding tax parcels. |
| 08/28/20 | BDC | 0.30 | Telephone conference and correspondence with J. Fintel (Kirkland & Ellis) regarding issues associated with restrictions on Washington County, Pennsylvania properties and Allegheny County, Pennsylvania properties to be transferred as part of 363 Asset Sale. |
| 08/28/20 | BDC | 1.30 | Review PA assignment issues on Green County easements. |
| 08/28/20 | BDC | 1.40 | Review Washington County assignment of easement issues. |

Total Hours    148.90
══════════

10



CALIFORNIA • COLORADO • CONNECTICUT
FLORIDA • GEORGIA • ILLINOIS • KENTUCKY
MASSACHUSETTS • MICHIGAN • OHIO
PENNSYLVANIA • WASHINGTON, D.C. • WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

September 28, 2020
Invoice # 4564355

Billing Attorney - William E Robinson

Client Number - 123837.23
Matter: Relief From Stay and Adequate Protection

## Remittance Advice

For Professional Services Rendered Through August 31, 2020:

| | |
|---|---|
| Current Fee for Hours Worked | $ 11,963.50 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 11,963.50 |
| **Total Due for Current Professional Services** | **$ 11,963.50** |

Previous Balance Owed
(see outstanding invoice listing attached)

$ 2,745.40

## Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:      Dinsmore and Shohl LLP
               PO Box 639038
               Cincinnati, Ohio 45263-9038

By Wire/ACH:   Bank: Fifth Third Bank
               Account Name: Dinsmore and Shohl LLP
               ABA Number: 042000314          Swift Code: FTBCUS3C
               Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

September 28, 2020
Invoice # 4564355

Dinsmore & Shohl LLP
Client Number – 123837.23
**Matter: Relief From Stay and Adequate Protection**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4476272 | 04/17/20 | $ 8,341.00 | $ 7,506.90 | $ 834.10 |
| 4498639 | 06/19/20 | $ 8,041.50 | $ 7,237.35 | $ 804.15 |
| 4520241 | 07/29/20 | $ 5,450.50 | $ 4,905.45 | $ 545.05 |
| 4541962 | 08/25/20 | $ 5,621.00 | $ 5,058.90 | $ 562.10 |

Total Previous Outstanding Balance $ 2,745.40

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

September 28, 2020
Invoice # 4564355

Dinsmore & Shohl LLP
Client Number – 123837.23
**Matter: Relief From Stay and Adequate Protection**

### Summary of Current Hours Worked

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Thomas M Connor | Partner | 1.60 | |
| Travis Bayer | Partner | 5.60 | |
| William E Robinson | Partner | 0.40 | |
| Alexandra S. Horwitz | Associate | 9.40 | |
| Christopher M. Jones | Associate | 3.60 | |
| Sara A Johnston | Associate | 12.10 | |
| | Total Hours / Fees | 32.70 | $ 11,963.50 |

Current Amount Due This Invoice          $11,963.50

September 28, 2020
Invoice # 4564355

Dinsmore & Shohl LLP
Client Number – 123837.23
**Matter: Relief From Stay and Adequate Protection**

## Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 08/04/20 | SAJ | 0.20 | Discuss adequate protection and claims objection overlay for potential resolution of filings with A. Horwitz. |
| 08/05/20 | SAJ | 0.30 | Begin work on Joe's Excavating research review for potential settlement. |
| 08/05/20 | ASH | 0.60 | Review filed documentation regarding Wilson Relief from Stay for further discussions with AIG/Lincoln. |
| 08/06/20 | SAJ | 3.80 | Research Illinois liens statutes (.5); research case law regarding adequate protection and post-petition interest regarding mechanics lien holders (.4); research retroactive capabilities of post-petition perfection (.9); attention to Joe Morris Excavating filings and Debtor Claims Objection (.4); attention to J. Morris Proof of claims (.3); special attention to contracts and invoices attached to J. Morris Proof of Claim (.6); prepare memorandum with analysis of cumulative research and analysis (.7). |
| 08/07/20 | ASH | 0.50 | Review Ronnie Smith relief from stay and related motion for expedited hearing. |
| 08/10/20 | WER | 0.10 | Review correspondence with Matt Schrebe regarding AIG indemnification issues in Wilson civil litigation. |
| 08/12/20 | ASH | 0.80 | Conference call with C. Casas, A. Nicas, and T. Bayer regarding Ronnie Smith relief from stay and potential settlement thereof. |
| 08/12/20 | TB | 0.60 | Review and analyze lift stay pleadings (.3); conferences and correspond with D&S, K&E team regarding same (.3). |
| 08/13/20 | TB | 1.00 | Conference with court, vendor, D&S, K&E regarding lift stay motion (.2); conferences with D&S team regarding lift stay requests (.3); analyze and review pleadings, background regarding same (.5). |
| 08/13/20 | CMJ | 0.40 | Working on strategy regarding relief from stay in Cartier and Wilson matters. |
| 08/14/20 | ASH | 0.20 | Conference call with J.Witt and T.Bayer regarding Wilson and Cartier Relief from stay settlement options. |
| 08/14/20 | ASH | 0.40 | Conference call with E. Kolenich and T. Bayer regarding Cartier Motion for Relief from Stay and potential agreed order. |
| 08/14/20 | TB | 0.30 | Analyze lift stay issues. |
| 08/14/20 | CMJ | 0.90 | Attend meeting with Kirkland & Ellis bankruptcy team regarding status of lift stay motions in Cartier and Wilson matters. |
| 08/14/20 | CMJ | 0.50 | Receipt and review of proposed Agreed Order lifting stay in Wilson matter. |
| 08/14/20 | CMJ | 0.20 | Correspondence from Alex Nicas regarding proposed Agreed Order lifting stay in Wilson matter. |
| 08/17/20 | ASH | 0.30 | Conference call with R. Nelson regarding potential settlement of Wilson relief from stay action. |
| 08/17/20 | TB | 0.20 | Conference with A. Horwitz regarding lift stay motions (.1); correspond with K&E team regarding same (.1). |
| 08/18/20 | SAJ | 0.10 | Discuss adequate protection next steps with A. Horowitz. |
| 08/19/20 | SAJ | 0.50 | Conference call with T. Bayer and A. Horwitz regarding response to |

2

September 28, 2020
Invoice # 4564355
Dinsmore & Shohl LLP
Client Number – 123837.23
Matter: Relief From Stay and Adequate Protection

adequate protection response strategy.

| 08/19/20 | SAJ | 0.80 | Begin response to Joe Morris adequate protection motion. |
| 08/19/20 | ASH | 0.50 | Draft Agreed Order regarding Cartier Relief from Stay. |
| 08/19/20 | ASH | 0.80 | Draft Agreed Order regarding Ronnie Smith Relief from Stay. |
| 08/19/20 | ASH | 0.40 | Review and analyze Bellaire Relief from Stay Motion. |
| 08/19/20 | TB | 0.80 | Review and revise draft lift stay, tolling orders (.4); correspond and conferences with A. Horwitz regarding same (.2); analyze precedent, research regarding same (.2). |
| 08/20/20 | SAJ | 3.20 | Continue work on adequate protection response and finalize same. |
| 08/20/20 | TB | 0.60 | Review and analyze stay lift requests, draft orders regarding same (.4); correspond with A. Horwitz regarding same (.2). |
| 08/21/20 | ASH | 0.30 | Revise and finalize agreed order with Ronnie Smith regarding settlement of releif from stay matter. |
| 08/21/20 | ASH | 0.20 | Review Cartier comments to Agreed Order and correspond with counsel in regards thereto. |
| 08/21/20 | ASH | 0.40 | Review Bellaire relief from stay and related proposed order (.2); reach out to counsel regarding potential settlement (.2). |
| 08/21/20 | TB | 0.50 | Review and revise lift stay order (.2); correspond with A. Horwitz regarding same (.1); review and analyze pleadings regarding same (.2). |
| 08/22/20 | SAJ | 0.90 | Research and analyze validity, priority, and extent burden under 363 and adjust to proof of claim burden argument for adequate protection response. |
| 08/23/20 | SAJ | 2.30 | Research and analyze waiver of adequate protection claim and proper procedure and burden regarding validity/extent/priority of a lien. |
| 08/24/20 | ASH | 0.40 | Conference call with J. Ehrman and T. Bayer regarding Settlement of Bellaire Relief from Stay and discussion of inclusion of Nana's Landing. |
| 08/24/20 | TB | 0.50 | Conferences and correspond with creditors, D&S team regarding lift stay issues (.3); review and anlayze same (.2). |
| 08/25/20 | ASH | 0.60 | Review and revise Agreed Order regarding Matthew Cartier Relief from Stay. |
| 08/25/20 | ASH | 0.30 | Correspond (telephonically) with R.Nelson regarding Settlement of Wilson Relief from Stay and update as to whether Wilson will dismiss Murray as co-defendant. |
| 08/27/20 | WER | 0.10 | Review Order Lifting Stay in Cartier civil litigation. |
| 08/27/20 | ASH | 0.70 | Draft and revise Bellaire Agree Order for Relief from Stay. |
| 08/27/20 | TMC | 1.60 | Attend confirmation hearing. |
| 08/28/20 | ASH | 0.50 | Conference call with C. Jones, T. Bayer, J. Angotti, and C. Groome regarding potential settlement regarding Wilson relief from stay. |
| 08/28/20 | ASH | 0.30 | Conference call with C. Jones, T. Bayer, and J. Witt regarding Wilson relief from stay settlement proposal. |
| 08/28/20 | CMJ | 0.70 | Wilson Matter - Telephone call with plaintiffs' counsel regarding status of lift stay and potential for lifting stay. |
| 08/28/20 | CMJ | 0.20 | Wilson Matter - Correspondence to M. Schrebe regarding status of AIG indemnity demand. |

September 28, 2020
Dinsmore & Shohl LLP                                          Invoice # 4564355
Client Number – 123837.23
**Matter: Relief From Stay and Adequate Protection**

| 08/28/20 | CMJ | 0.30 | Preparing for and telephone call with J. Witt regarding potential lift stay of Wilson matter |
|---|---|---|---|
| 08/28/20 | WER | 0.20 | Consultation with Chris Jones regarding possible declaratory relief action in Wilson civil litigation. |
| 08/28/20 | TB | 0.70 | Conferences with creditor, D&S team regarding litigation issues, lift stay request (.3); conferences with D&S team regarding same (.1); review and analyze same (.2); conference with D&S team, client regarding same (.1). |
| 08/31/20 | CMJ | 0.20 | Wilson Matter - Working on strategy potential lift stay order and declaratory judgment motion. |
| 08/31/20 | CMJ | 0.20 | Cartier matter - Working on strategy regarding procedure for removal of matter. |
| 08/31/20 | ASH | 0.50 | Review and revise proposed order regarding Bellaire Relief from Stay. |
| 08/31/20 | ASH | 0.70 | Draft, review and revise Agreed Order regarding Wilson Relief from Stay. |
| 08/31/20 | TB | 0.40 | Review and revise lift stay order (.3); correspond with A. Horwitz regarding same (.1). |

Total Hours    32.70

4



CALIFORNIA • COLORADO • CONNECTICUT
FLORIDA • GEORGIA • ILLINOIS • KENTUCKY
MASSACHUSETTS • MICHIGAN • OHIO
PENNSYLVANIA • WASHINGTON, D.C. • WEST VIRGINIA

Federal ID: 31-0263070

Murray Energy Corporation, et al.
46226 National Road
St. Clairsville OH 43950

September 28, 2020
Invoice # 4564357

Billing Attorney - William E Robinson

Client Number - 123837.249
Matter: Oak Grove Purchase

### Remittance Advice

For Professional Services Rendered Through August 31, 2020:

| | |
|---|---:|
| Current Fee for Hours Worked | $ 13,560.00 |
| Attorney Costs | $ 0.00 |
| Current Total Due for Professional Services | $ 13,560.00 |
| **Total Due for Current Professional Services** | **$ 13,560.00** |

Previous Balance Owed                                                    $ 12,931.06
(see outstanding invoice listing attached)

### Payment Due on Receipt

Please Return a Copy of this Remittance Advice with your Payment to:

By Check:      Dinsmore and Shohl LLP
               PO Box 639038
               Cincinnati, Ohio 45263-9038

By Wire/ACH:   Bank: Fifth Third Bank
               Account Name: Dinsmore and Shohl LLP
               ABA Number: 042000314          Swift Code: FTBCUS3C
               Account Number: 7027505945

For online payment options please visit https://payments.dinsmore.com or call (513) 977-8131

September 28, 2020
Invoice # 4564357

Dinsmore & Shohl LLP
Client Number – 123837.249
**Matter: Oak Grove Purchase**

### Previous Invoices Outstanding

As of the date of this invoice our records indicate that payment on the following invoices has not been received.

| Invoice Number | Invoice Date | Original Invoice Amount | Payments and Credits Applied | Remaining Amount Due |
|---|---|---|---|---|
| 4520372 | 07/29/20 | $ 72,294.00 | $ 65,064.60 | $ 7,229.40 |
| 4541944 | 08/25/20 | $ 56,623.66 | $ 50,922.00 | $ 5,701.66 |
| | | | Total Previous Outstanding Balance | $ 12,931.06 |

If payment has already been sent, please disregard this notice. If you have any questions, please call our Accounts Receivable Department at 513-977-8131, or 1-800-934-3477 ext. #8131.

September 28, 2020
Invoice # 4564357

Dinsmore & Shohl LLP
Client Number – 123837.249
**Matter: Oak Grove Purchase**

**Summary of Current Hours Worked**

| Timekeeper | Staff Level | Hours | |
|---|---|---|---|
| Christopher M Hammond | Partner | 9.30 | |
| Jerrad T. Howard | Partner | 7.60 | |
| Kerry O. Irwin | Partner | 11.40 | |
| Kim Martin Lewis | Partner | 0.70 | |
| Lee M. Stautberg | Partner | 0.50 | |
| Bryon D. Collier | Associate | 0.40 | |
| Melissa Spievack | Associate | 6.10 | |
| Patrick Schlembach | Associate | 0.50 | |
| | Total Hours / Fees | 36.50 | $ 13,560.00 |

Current Amount Due This Invoice          $13,560.00

1

September 28, 2020
Invoice # 4564357

Dinsmore & Shohl LLP
Client Number – 123837.249
**Matter: Oak Grove Purchase**

## Detail of Current Hours Worked

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 08/01/20 | MS | 1.00 | Prepare KYC for admin agent for Crimson Oak Grove Resources, LLC. |
| 08/01/20 | MS | 0.20 | Correspondence with Stroock team regarding KYC for admin agent KYC for Crimson Oak Grove Resources, LLC. |
| 08/03/20 | CMH | 0.30 | Correspond with M. Spievack regarding corporate governance matters. |
| 08/03/20 | KOI | 1.70 | Oak grove checklist call (0.8); call with J. Howard regarding Oak Grove (0.4); revise MET permit transfer agreement (0.2); correspondence regarding MET permit transfer agreement (0.3). |
| 08/03/20 | MS | 0.80 | Closing checklist call for Crimson Oak Grove transaction. |
| 08/03/20 | MS | 0.30 | Correspondence regarding KYC for Hatfield Met. |
| 08/03/20 | MS | 0.30 | Correspondence with J. Howard regarding FIRPTA certificates. |
| 08/03/20 | JTH | 0.50 | Conference with Proskauer, Stroock, and Dinsmore regarding closing matters. |
| 08/04/20 | CMH | 0.30 | Correspond with Stroock regarding status of JV Agreement. |
| 08/05/20 | KOI | 0.60 | Revise Alabama Minerals Permit Transfer Agreement (0.3); correspondence with A. Balcar regarding North River transaction (0.2); correspondence regarding loan amendment (0.1). |
| 08/06/20 | CMH | 0.40 | Review of outstanding corporate governance matters checklist. |
| 08/10/20 | JTH | 0.70 | Review closing checklist. |
| 08/10/20 | KOI | 1.80 | Oak Grove checklist call with Proskauer (0.4); correspondence with counsel for WPP regarding lease performance bond (0.2); correspondence with Company regarding WPP lease performance bond (0.1); correspondence with A. Gammill regarding Intercreditor Agreement (0.2); correspondence with Burr regarding status of MET permits and bonds (0.5); correspondence with K&E and Company regarding status of MET permits and bonds (0.4). |
| 08/10/20 | MS | 0.30 | Checklist call with Stroock and Proskauer teams. |
| 08/10/20 | BDC | 0.40 | Review outstanding real estate items regarding Oak Grove. |
| 08/11/20 | CMH | 0.80 | Prepare summaries of authorization requirements post-closing for various matters. |
| 08/17/20 | KOI | 1.80 | Call with A. Balcar to discuss Alabama Minerals documents (0.1); correspondence with K&E and Company regarding West Jefferson lease bond (0.1); Oak Grove checklist call with Proskauer (0.4); correspondence regarding Intercreditor Agreement (0.2); call with J. Howard to discuss deal status (0.8); correspondence regarding Purchaser consent to coal sale agreement amendments and Thoroughbred term sheet (0.2). |
| 08/17/20 | MS | 0.30 | Oak Grove closing call with Proskauer and Stroock teams. |
| 08/17/20 | PRS | 0.50 | Attend weekly meeting to review closing checklist between Proskauer and Dinsmore. |

2

Case 2:19-bk-56885 Doc 2252-9 Filed 10/10/20 Entered 10/10/20 12:11:57 Desc Detailed Description of Services Provided - Chapter 11 Bills Page 740 of 741

September 28, 2020
Invoice # 4564357

Dinsmore & Shohl LLP
Client Number – 123837.249
**Matter: Oak Grove Purchase**

| 08/18/20 | KOI | 0.30 | Review changes to Intercreditor Agreement (0.2); correspondence with A. Balcar regarding Intercreditor Agreement (0.1). |
|---|---|---|---|
| 08/19/20 | JTH | 0.40 | Conference with Mr. Balcar regarding Management Services Agreement. |
| 08/19/20 | JTH | 0.30 | Revisions to Management Services Agreement. |
| 08/19/20 | JTH | 0.30 | Correspondence with Mr. Balcar regarding Management Services Agreement. |
| 08/19/20 | KOI | 0.80 | Correspondence regarding Alabama Minerals documents (0.3); revise Alabama Minerals Bill of Sale and Permit Transfer Agreement (0.5). |
| 08/19/20 | MS | 0.20 | Correspondence with A. Vcelka regarding Hatfield Met bank account. |
| 08/20/20 | CMH | 0.30 | Correspond with J. Howard regarding JV Agreement. |
| 08/20/20 | CMH | 0.40 | Correspond with M. Spievack regarding JV Agreement. |
| 08/20/20 | KOI | 0.40 | Review and provide comments to Proskauer's changes to Alabama Minerals Permit Transfer Agreement (0.3); correspondence with A. Balcar regarding Intercreditor Agreement (0.1). |
| 08/20/20 | MS | 0.30 | Correspondence with SSL team regarding Key Bank bank accounts. |
| 08/20/20 | JTH | 0.30 | Conference with Mr. Balcar regarding Management Services Agreement. |
| 08/20/20 | JTH | 0.20 | Correspondence with Proskauer regarding Alabama Minerals Bill of Sale and Permit Transfer Agreement. |
| 08/21/20 | MS | 0.20 | Conference with B. Fallaro regarding Key Bank account. |
| 08/21/20 | MS | 0.10 | Correspondence with A. Vcelka regarding Key Bank account. |
| 08/21/20 | KOI | 1.30 | Correspondence with DPW and Proskauer regarding Alabama Minerals documentation (0.5); review changes to Bill of Sale and Permit Transfer Agreement (0.8). |
| 08/24/20 | CMH | 1.00 | Conference with M. Spievack regarding JV Agreement. |
| 08/24/20 | JTH | 1.00 | Analyze Stroock's comments to Management Services Agreement. |
| 08/25/20 | KOI | 0.30 | Correspondence with A. Balcar and P. Piccolini regarding Intercreditor Agreement (0.1); review changes to Alabama Minerals Permit Transfer Agreement (0.1); correspondence with Proskauer regarding Alabama Minerals Permit Transfer Agreement (0.1). |
| 08/25/20 | MS | 0.40 | Correspondence regarding Castlelake US Bank Account. |
| 08/26/20 | JTH | 1.30 | Review Plan Supplement. |
| 08/26/20 | JTH | 1.40 | Revisions to Management Services Agreement. |
| 08/26/20 | JTH | 0.40 | Conference with Mr. Balcar regarding Management Services Agreement. |
| 08/26/20 | KOI | 0.90 | Review revisions to MSA and provide comments to same (0.3); review and provide comments to Intercreditor Agreement (0.3); correspondence with J. Howard regarding Intercreditor Agreement (0.1); correspondence regarding MSA (0.2). |

3

September 28, 2020
Invoice # 4564357

Dinsmore & Shohl LLP
Client Number – 123837.249
**Matter: Oak Grove Purchase**

| 08/26/20 | KML | 0.30 | Conference call with Company and Jerrad Howard regarding MSA. |
|---|---|---|---|
| 08/27/20 | CMH | 0.10 | Correspond with DPW regarding KeyBank credit card agreement. |
| 08/27/20 | JTH | 0.80 | Conference with Stroock attorneys and Ms. Irwin regarding Management Services Agreement. |
| 08/27/20 | MS | 0.20 | Call with A. Balcar regarding LLC Agreement. |
| 08/27/20 | KOI | 1.10 | Call with Stroock, Burr, and J. Howard regarding changes to MSA (0.9); correspondence with Proskauer regarding replacement of lease bond (0.2). |
| 08/28/20 | LMS | 0.50 | Confer with C. Hammond and M. Spievack regarding continuation of tax partnership |
| 08/28/20 | CMH | 0.50 | Correspond with M. Spievack regarding JV Agreement. |
| 08/28/20 | CMH | 3.00 | Tax analysis of partnership continuation in light of bonus depreciation from 2019. |
| 08/28/20 | CMH | 2.00 | Accredited investors analysis for JV Agreement. |
| 08/28/20 | MS | 0.70 | Conference with C. Hammond, J. Harrison regarding tax consequences of LLC Agreement. |
| 08/28/20 | MS | 0.80 | Conference with C. Hammond, L. Stautberg regarding continuation of partnership treatment. |
| 08/28/20 | KOI | 0.30 | Review Confirmation Order. |
| 08/31/20 | CMH | 0.20 | Correspond with DPW regarding JV Agreement. |
| 08/31/20 | KOI | 0.10 | Correspondence with A. Balcar regarding Intercreditor Agreement. |
| 08/31/20 | KML | 0.40 | Emails with Stroock and Dinsmore regarding MSA and other Oak Grove items. |

Total Hours    36.50

4